1  DALE L. ALLEN, JR., State Bar No. 145279
   dallen@aghwlaw.com
2  AMEET D. PATEL, State Bar No. 343413
   apatel@aghwlaw.com
3  ALLEN, GLAESSNER, HAZELWOOD & WERTH, LLP
   180 Montgomery Street, Suite 1200
4  San Francisco, CA  94104
   Telephone:      (415) 697-2000
5  Facsimile:      (415) 813-2045

6  Attorney for Defendant
   CITY OF REDDING, GARRETT MAXWELL, AND
7  MATTHEW BRUCE

8                    UNITED STATES DISTRICT COURT

9                    EASTERN DISTRICT OF CALIFORNIA

10

11  VERONICA MCLEOD, individually and       Case No. 2:22-cv-00585-WBS-JDP
    as successor in interest to decedent,
12  DOLORES HERNANDEZ; AMADO
    HERNANADEZ; individually and as         **DECLARATION OF RAJEEV KELKAR,**
13  successor in interest to decedent,       **PH.D. IN SUPPORT OF DEFENDANTS'**
    DOLORES HERNANDEZ; and YSIDRA            **MOTION FOR SUMMARY JUDGMENT, OR**
14  REGALDO, individually,                   **IN THE ALTERNATIVE, SUMMARY**
                                             **ADJUDICATION**
15                      Plaintiff,
                                             Hon. WILLIAM B. SHUBB
16            v.
                                             Date:     June 10, 2024
17  CITY OF REDDING; GARRETT                 Time:     1:30 p.m.
    MAXWELL, an individual; MATTHEW          Ctrm:     5
18  BRUCE, an individual; and DOES 2-10,
    inclusive,                               Trial:    September 10, 2024
19
                        Defendants.
20

21

22

23

24

25

26

27

28

656240.1

ALLEN, GLAESSNER, HAZELWOOD & WERTH, LLP
180 Montgomery Street, Suite 1200
San Francisco, California 94104

I, Rajeev Kelkar, Ph.D., declare and state as follows:

1.      I have personal knowledge of the following facts and could and would testify competently thereto if called upon to do so.

2.      I am an accident reconstruction and biomechanics consultant with InSciTech, Inc., a scientific and engineering consulting firm that specializes in the investigation and analysis of accidents. I hold four academic degrees: (1) a Bachelor of Science in Mechanical Engineering (B.S.) from Worcester Polytechnic Institute; (2) a Master of Science in Mechanical Engineering (M.S.) from Columbia University; (3) a Master of Philosophy in Mechanical Engineering (M.Phil.) from Columbia University; and (4) a Doctor of Philosophy in Mechanical Engineering (Ph.D.) from Columbia University. I have authored several scientific papers in the field of biomechanics and accident reconstruction. I am a member of Tau Beta Pi (National Engineering Honor Society), Pi Tau Sigma (National Mechanical Engineering Society), and Sigma Xi (National Research Society). A true and correct copy of my CV is attached as **Ex. A** to this declaration.

3.      The following case-specific documents have been reviewed to reach the conclusions presented in this declaration:

        (a)      Redding PD Investigative Report 20R079262

        (b)      Shasta County Sheriff's Office Investigative Report 20S038084

        (c)      Cellular Phone Witness video (*Raudman Video*)

        (d)      Deposition of Matthew Bruce taken on April 27, 2023

        (e)      Deposition of Garrett Maxwell taken on January 19, 2023

        (f)      20230111165128761 - DA investigation Report #20GC0973.KB1

        (g)      20230111165148512 - DA investigation Report #20GC0973 JH-1

        (h)      20230111165212008 - DA Investigation Report #20GC0973 J.S.-1

        (i)      Anderson Police Dept. Investigative Report 20A011287

        (j)      COR (McLeod) 001371-001415 – Photographs of Officer Bruce

        (k)      COR (McLeod) 001416-002150 – Scene/Autopsy/Evidence Photographs

        (l)      COR (McLeod) 002151-002204 – Photographs of Corporal Maxwell

ALLEN, GLAESSNER, HAZELWOOD & WERTH, LLP
180 Montgomery Street, Suite 1200
San Francisco, California 94104

656240.1

ALLEN, GLAESSNER, HAZELWOOD & WERTH, LLP
180 Montgomery Street, Suite 1200
San Francisco, California 94104

(m)     COR (McLeod) 002944 HPSCANNER1650 – Scene Diagram

4.     In addition, InSciTech conducted an inspection of the accident location and was provided and reviewed 3-dimensional Leica Scan Data of the incident location [COR (McLeod) 002961 – 3D scan model from California Highway Patrol's Multidisciplinary Accident Investigation Team (MAIT)]

5.     Based on an analysis of the material listed above the following conclusions were reached:

(a)     The subject accident occurred at approximately between 6:30 PM and 7:00 PM on December 2, 2020, in front of a Mod Pizza restaurant, located at 913 Dana Drive, Redding, California 96003.

(b)     At that time and location, officers responded to a report of a disturbance inside and/or around the Mod Pizza caused by a woman (later identified to be decedent Dolores Hernandez) who was in the driver seat of a 2007 Toyota Camry (California license plate number 7GZH882) when the officers arrived. The Camry was parked facing the Mod Pizza.

(c)     In the seconds leading up to incident/shooting, Corporal Maxwell and Officer Bruce were standing near the driver's side of Ms. Hernandez's vehicle when it started to reverse.

(d)     Ms. Hernandez had sufficient clearance behind her vehicle and to its sides to reverse into the aisle behind her parking location and then pull forward and drive forward down that aisle to exit the parking lot.

(e)     When Ms. Hernandez started her first reversing movement, Officer Bruce and Corporal Maxwell were at the driver-side front door and front fender area of her vehicle, and not in front of her vehicle or behind it.

(f)     When Ms. Hernandez stopped her vehicle at the end of her first reversing movement, she stopped it in a location and orientation such that the vehicle was facing Officer Bruce and Corporal Maxwell.

(g)     Two seconds later, Ms. Hernandez started her first forward movement and steered counterclockwise (effectively moving the front of the vehicle to the left), and Officer

656240.1

1   Bruce and Corporal Maxwell can be seen moving away from the front of the vehicle and towards

2   the driver-side of her vehicle.

3          (h)   Less than 2.5 seconds later, Ms. Hernandez stopped her forward movement

4   at a location that was directly over where Officer Bruce and Corporal Maxwell would have been

5   had they not moved out of the way.

6          (i)   When Ms. Hernandez started her second reversing movement, Officer

7   Bruce and Corporal Maxwell were again located on the driver-side of the vehicle and not in front

8   of the vehicle or behind it.

9          (j)   Ms. Hernandez also steered clockwise during this reversing movement

10  (effectively moving the front of the vehicle to the left) and towards Officer Bruce and Corporal

11  Maxwell, and caused Officer Bruce's leg to get run over and brought him to the ground.

12         (k)   After coming to a stop following second reverse movement, the reverse

13  lights on Ms. Hernandez's vehicle went off, and the vehicle started moving forward again.

14         (l)   Officer Bruce was on the ground at the point in time when Ms.

15  Hernandez's vehicle started its second forward movement.

16         (m)   Ms. Hernandez's vehicle would have run over Officer Bruce's head and

17  body had it been driven forward with counterclockwise steering (effectively moving the front of

18  the vehicle to the left, and having the rear wheels run over Officer Bruce's head and body),

19  indicating there was potential for serious and potentially fatal injury to Officer Bruce.

20         (n)   Approximately 4.1 seconds elapsed between the time Ms. Hernandez's

21  vehicle first moved forward (directly towards the officers) and the time it started its second

22  reverse movement.

23         (o)   Approximately 5.0 seconds transpired from the point Ms. Hernandez's

24  vehicle contacted Ofc. Bruce's leg during the second reverse movement to the point it started

25  moving forward a second time while Officer Bruce was under the vehicle with the potential for

26  serious and potentially fatal injury.

27        6.   Following my review of materials in this case, I formed several opinions, which

28  are contained in the attached Report (**Ex. B** to this declaration), dated February 9, 2024. The

ALLEN, GLAESSNER, HAZELWOOD & WERTH, LLP
180 Montgomery Street, Suite 1200
San Francisco, California 94104

MSJ – DEC RAJEEV KELKAR, PH.D.
2:22-CV-00585-WBS-JDP

656240.1

1  focus of my report was to analyze the *Raudman Video* to determine the relative locations of the

2  Hernandez Toyota, Officer Bruce and Corporal Maxwell at various points in time, to study the

3  range of potential travel paths of the Toyota at those times, and to analyze times, distances,

4  speeds, orientations and injury biomechanics. My opinions are included herein and contained in

5  the attached FRCP 26 Report produced in this matter, which also includes various

6  photos/figures/data/video/testimony to assist in explaining the basis of my opinions.

7       7.       These opinions are held within a reasonable degree of scientific and engineering

8  certainty per my education, training and experience.

9       I swear under penalty of perjury under the laws of the United States of America that the

10 foregoing is true and correct to the best of my own personal knowledge.

11      Executed this 24th day of April, 2024, at Sunnyvale, California.

12

13

14      _____
        *Rajeev Kelkar*

15      RAJEEV KELKAR

16

17

18

19

20

21

22

23

24

25

26

27

28

ALLEN, GLAESSNER, HAZELWOOD & WERTH, LLP
180 Montgomery Street, Suite 1200
San Francisco, California 94104

MSJ – DEC RAJEEV KELKAR, PH.D.
2:22-CV-00585-WBS-JDP

656240.1

# EXHIBIT "A"



1451 Grant Road, Suite 104
Mountain View, CA 94040
Phone 650-963-9743
rkelkar@inscitech.com

## Rajeev Kelkar, Ph.D.

### Professional Profile

Rajeev Kelkar specializes in accident reconstruction and the biomechanics of human injury. He has extensive experience in the analysis of injuries associated with automotive and workplace accidents, falls, and consumer products. Dr. Kelkar's research has included analytical and experimental evaluation of upper extremity injuries, experimental and computer simulations of surgical reconstruction of the rotator cuff, and mathematical modeling of automotive and recreational accidents. He has also focused on child-safety issues, including car-seat and booster-seat performance, as well as the human body's response and tolerance to heat. Dr. Kelkar also performs computer-based accident reconstruction and simulation, including time-motion analyses, three-dimensional data acquisition using photogrammetry, and vehicle occupant dynamics.

Before joining InSciTech, Dr. Kelkar worked at Exponent Failure Analysis Associates, Inc., Menlo Park, CA, and at ProAnalysis, Inc., Mountain View, CA.

### Credentials and Professional Affiliations

Ph.D. (Mechanical Engineering), Columbia University, 1996
M. Phil. (Mechanical Engineering), Columbia University, 1993
M.S. (Mechanical Engineering), Columbia University, 1990
B.S. (Mechanical Engineering), Worcester Polytechnic Institute (with High Distinction), 1988
Tau Beta Pi; Pi Tau Sigma; Sigma Xi
Charles S. Neer Award for Outstanding Basic Science Research, presented at the Annual Meeting of the American Shoulder and Elbow Surgeons, 1996
Reviewer, ASME Journal of Biomechanical Engineering
Reviewer, Journal of Biomechanics
Reviewer, Journal of Shoulder and Elbow Surgery
Reviewer, American Journal of Sports Medicine
Reviewer, National Institutes of Health

## Publications

"Bicycle Intersection Collisions" Proceed with Caution. 6th Annual International Cycling Safety Conference, 21-22 September 2017, Davis, California, USA. doi:10.6084/m9.figshare.5405245.v. R. Kelkar, (with TJ Ayres)

"Bicyclist Behavior at Stop Signs" Proceedings of the Human Factors and Ergonomics Society 59th Annual Meeting, 2015 (with T. Kubose, et al.)

"A Framework for Analyzing Intersection Timing and Red Light Collisions," Proceedings of the Human Factors and Ergonomics Society Annual Meeting, 2014, 58:549-553. (with T. Kubose, et al.)

"Prediction of Stiffness Coefficients for Frontal Impacts in Passenger Vehicles," SAE Technical Paper 2014-01-0468. (with V. Shekhawat, et al).

"Walking and Jogging: An Analysis of Pedestrian Stopping Times and Distances" Proceedings of the Human Factors and Ergonomics Society 54th Annual Meeting, 1435 – 1438, 2010 (with M. Wood, et al).

"Sidewalk Potential Trip Points: A Method for Characterizing Walkways." International Journal of Industrial Ergonomics, 36 (12), 1031-1035, 2006 (with T.J. Ayres).

"Intersection Right-of-Way: What is an Immediate Hazard?" Proceedings of the 49th Annual Meeting of the Human Factors and Ergonomics Society, 2005 (with K. B. Kennett and T.J. Ayres).

"Sidewalk Potential Tripping Points," CybErg 2005: Fourth International Cyberspace Conference (with T.J. Ayres).

"Driver Adjustment to Solar Glare," Proceedings of the Human Factors and Ergonomic Society 48th Annual Meeting, pp. 2295–2299, 2004 (with T. J. Ayres and W. H. Woodruff).

"Occupant Injuries and Crash Characteristics for Car and Light Truck Rollovers," SAE/NHTSA–sponsored 2003 Government/Industry Meeting, May 2003 (with J. Padmanabhan).

"Modeling of Falls and Jumps," Proceedings of the MADYMO Users' Meeting of the Americas, Detroit, MI, 2001 (with K. B. Kennett and W. Lai).

"Glenohumeral Mechanics: A Study of Articular Geometry, Contact, and Kinematics," *Journal of Shoulder and Elbow Surgery*, Vol. 10, No. 1, pp. 73–84, 2001 (with V. M. Wang, et al).

## Publications *(continued)*

"Children's Use of Various Internal Automobile Trunk Release Mechanisms Intended to Reduce Child Entrapment Risk," Proceedings of the Human Factors and Ergonomics Society 43rd Annual Meeting, pp. 912–915, 1999 (with C. T. Wood and S. R. Arndt).

"Contact Creep of Biphasic Cartilage Layers," *Journal of Applied Mechanics*, Vol. 66, pp. 137–145, 1999 (with G. A. Ateshian).

"Repetitive Stress Injuries: Incidence Trends, The Regulatory Landscape, and Verdicts," Proceedings, Silicon Valley Ergonomics Conference and Exposition, ErgoCon'99, San Jose, CA, June 1–4, 1999 (with R. L. McCarthy, et al).

"Active and Passive Restraints Against Superior Humeral Translation: The Biceps Tendon, and the Coracoacromial Arch," *Journal of Shoulder and Elbow Surgery*, Vol. 6, p. 172, 1997 (with E.L. Flatow, et al.).

"Alcohol, Boating and the Interpretation of BAC," Proceedings, 14th International Conference on Alcohol, Drugs, and Traffic Safety, Annecy, France, pp. 533–538, 1997 (with A.C. Donelson and E. Lau).

"Glenohumeral Stability: Biomechanical Properties of Passive and Active Stabilizers," *Clinical Orthopaedics and Related Research*, Vol. 330, pp. 13–30, 1996 (with L.U. Bigliani, et al.).

"The Coracoacromial Ligament Passively Restrains Anterosuperior Humeral Subluxation in the Rotator Cuff Deficient Shoulder," *Transactions of the Orthopaedic Research Society*, Vol. 21, p. 229, 1996 (with E.L. Flatow, et al.).

"Normal and Abnormal Mechanics of the Shoulder: Studies of Articular Geometry, Contact and Kinematics," Ph.D. dissertation, Columbia University, 1996.

"Shoulder Biomechanics and Repetitive Motion," *Repetitive Motion Disorders of the Upper Extremity*, pp. 144–155, S.L. Gordon (ed.), American Academy of Orthopaedic Surgeons Publishing, Rosemont, IL, 1995 (with R.G. Pollock, et al.).

"The Characteristics of Static Stabilizer Elements within the Glenohumeral Joint," Proceedings, First Academic Congress of the Asian Shoulder Association, November 1995, pp. 40–51 (with J.B. Ticker, et al.).

"Three-Dimensional Topography of the Acromion: A Quantitative Study and Simulation of Surgical Alterations," American Society of Mechanical Engineers, Advances in Bioengineering, Bioengineering Division (BED) 31, pp. 149–150, November 1995 (with W.W. Colman, et al.).

**Publications** *(continued)*

"Determination of *In Situ* Contact Areas in Diarthrodial Joints by MRI," American Society of Mechanical Engineers, Advances in Bioengineering, BED 31, pp. 225–226, November 1995 (with G.A. Ateshian, et al.).

"The Tensile Properties of Glenohumeral Cartilage Surfaces," American Society of Mechanical Engineers, Advances in Bioengineering, BED 31, pp. 1–2, Nov. 1995 (with S. Ebara, et al.).

"Contact Creep Response Between a Rigid Impermeable Cylinder and a Biphasic Cartilage Layer Using Integral Transforms," American Society of Mechanical Engineers, Bioengineering Conference, BED 29, pp. 313–314, June 1995 (with G.A. Ateshian).

"A New Experimental Technique for Measuring the Time-Dependent and Congruence-Dependent Creep and Contact Radius in a Diarthrodial Joint Contact Model," American Society of Mechanical Engineers, Bioengineering Conference, BED 29, pp. 145–146, June 1995 (with V.M. Wang and G.A. Ateshian).

"The Effect of Articular Congruence and Humeral Head Rotation on Glenohumeral Kinematics," American Society of Mechanical Engineers, Advances in Bioengineering, BED 28, pp. 19–20, November 1994 (with V.C. Mow, et al.).

"Effect of Anterior Tightening on Shoulder Kinematics and Contact," Proceedings, Second World Congress of Biomechanics, Amsterdam, The Netherlands, July 1994 (with L.U. Bigliani, et al.).

"Bovine Glenoid Cartilage Is Less Stiff Than Humeral Head Cartilage in Tension," *Transactions of the Orthopaedic Research Society*, Vol. 19, p. 146, February 1994 (with S. Ebara, et al.).

"Three-Dimensional Kinematics of the Glenohumeral Joint During Abduction in the Scapular Plane," *Transactions of the Orthopaedic Research Society*, Vol. 18, p. 136, February 1993 (with E.L. Flatow, et al.).

"A Stereophotogrammetric Method to Determine the Kinematics of the Glenohumeral Joint," American Society of Mechanical Engineers, Advances in Bioengineering, BED 19, pp. 143–146, November 1992 (with E.L. Flatow, et al.).

# EXHIBIT "B"



1451 Grant Road, Suite 104
Mountain View, California 94040
rkelkar@InSciTech.com

February 9, 2024

Dale L. Allen, Jr., Esq.
Allen, Glaessner, Hazelwood & Werth, LLP
180 Montgomery Street, Suite 1200
San Francisco, California  94104

Re:    McLeod v. City of Redding

Dear Mr. Allen:

Please accept this as my report in the McLeod v. City of Redding matter. The following case-specific materials have been reviewed:

- COR (McLeod) 000001-000151 Redding PD 20R079262 Investigative Report
- COR (McLeod) 000152-000267 Shasta Co Sheriff 20S038084 Investigative Report
- COR (McLeod) 000272 4 IMG_7220 Witness video
- Deposition of Matthew Bruce taken on April 27, 2023
- Deposition of Garrett Maxwell taken on January 19, 2023
- COR (McLeod) 000380-0381 20230111165128761 - DA investigation
- COR (McLeod) 000382-000384 20230111165148512 - DA investigation
- COR (McLeod) 000385-000389 20230111165212008 - DA Investigation
- COR (McLeod) 000390-000396 Anderson Police Dept - 20A011287
- COR (McLeod) 001371 -001415
- COR (McLeod) 001416 – 002150
- COR (McLeod) 002151-002204
- COR (McLeod) 002944 HPSCANNER1650

In addition, InSciTech conducted an inspection of the incident location, and InSciTech was provided with Leica Scan Data of the incident location.

**Incident Description**
The subject incident being analyzed occurred on December 2, 2020, at approximately 6:30 PM – 7:00 PM in the parking lot outside MOD Pizza located at 913 Dana Dr. in Redding, California. Around that time, and in that location, there was an officer-involved shooting incident captured on video ("Raudman video") by a witness, Melody Raudman. The incident involved Dolores Hernandez who was driving a 2007 Toyota Camry ("Hernandez vehicle" or "Hernandez Toyota"), and City of Redding police officers, Matthew Bruce and Garrett Maxwell. The focus

Dale L. Allen, Jr. Esq.                                        McLeod v. City of Redding
February 9, 2024                                                                          2

of this report is to analyze the Raudman video to determine the relative locations of the Hernandez Toyota, Officer Bruce and Officer Maxwell at various points in time, to study the range of potential travel paths of the Toyota at those times, and to analyze times, distances, speeds, orientations and injury biomechanics.

Figure 1 is an aerial photograph of the incident parking lot.



**Figure 1: Aerial photograph of the incident parking lot showing the building (located just below the circular driveway in the photograph) in which MOD Pizza is located.**

Dale L. Allen, Jr. Esq.                                      McLeod v. City of Redding
February 9, 2024                                                                    3

Figure 2 is a still frame from the Raudman video.



**Figure 2: Still frame from the Raudman video showing the location of MOD Pizza (on the right side of the frame) and the location of the Hernandez Toyota at the start of the video.**

Dale L. Allen, Jr. Esq.                                    McLeod v. City of Redding
February 9, 2024                                                              4

Figure 3 is a schematic showing the relative locations (at the start of the Raudman video) of the
Hernandez Toyota, the 2004 Buick Regal against which the Hernandez Toyota came to rest, the
vehicle (a 2012 Jeep Wrangler) from which Ms. Raudman captured the video, and the building
(913 Dana Dr.) in which MOD Pizza was located.



**Figure 3: Schematic showing the relative locations at the start of the Raudman video of
MOD Pizza (located in the 913 Dana Dr. building), the Hernandez Toyota (outlined in red),
the Buick Regal (parked two spaces away from the Hernandez vehicle), and the Jeep
Wrangler (the other vehicle outline on the other side of the aisle). All three vehicles were
facing in a similar direction (roughly south) at the start of the video.**

Figure 4 is a schematic showing the relative locations (after the Hernandez vehicle came to rest)
of the Hernandez Toyota, the 2004 Buick Regal against which the Hernandez Toyota came to
rest, the vehicle (a 2012 Jeep Wrangler) from which Ms. Raudman captured the video, and the
building (913 Dana Dr.) in which MOD Pizza was located.

Dale L. Allen, Jr. Esq.　　　　　　　　　　　　　　　　McLeod v. City of Redding
February 9, 2024　　　　　　　　　　　　　　　　　　　　　　　　　　　　5



**Figure 4: Schematic showing the relative locations (when the Hernandez vehicle came to rest) of MOD Pizza (located in the 913 Dana Dr. building), the Hernandez Toyota (shown in red), the parked vehicle (a 2004 Buick Regal) against which the Hernandez Toyota came to rest, and the Jeep Wrangler (the other vehicle outline shown in the schematic).**

**Analysis**

The witness video was analyzed to identify the times and locations at which the Hernandez Toyota was stopped in the course of the Raudman video, and to study potential vehicle travel paths from those stopped locations and the relationship of those potential vehicle paths to the locations of Officer Bruce and Officer Maxwell.

Figure 5 is a schematic showing the relative locations of the Hernandez Toyota, Officer Bruce and Officer Maxwell when the Hernandez Toyota begins its first reversing movement ("R1"). When a vehicle makes a turning movement, the outside-front tire travels along the largest radius arc and the inside-rear tire travels along the smallest radius arc. The turning movements that Ms. Hernandez made in her various rearward and forward movements of the Toyota were analyzed and the tightest turning circle she made was determined. The tire arcs (or circles) showing the potential travel paths for the outside-front and inside-rear tires are shown in Figure 5 (and the following schematics) for both forward and rearward movements of the vehicle from the location

Dale L. Allen, Jr. Esq.                                          McLeod v. City of Redding
February 9, 2024                                                                        6

shown. Movements with larger radii arcs (or circles) can also be achieved by the vehicle, i.e., the vehicle could make a wider turn or proceed straight. The time the Hernandez Toyota contacts Officer Bruce's leg is taken as Time Zero. All times before that are considered numerically negative, and all times after that are considered numerically positive.



**Figure 5: Schematic showing the relative locations of the Hernandez vehicle (outlined in red), Officer Bruce (blue oval) and Officer Maxwell (green oval) at the time the Hernandez vehicle begins its first reversing movement (R1). The potential tire paths (concentric circles) for the outside-front and inside-rear tires for both rearward and forward movements of the vehicle are shown. Movements with larger radii arcs (or circles) can also be achieved by the vehicle, i.e., the vehicle could make a wider turn or proceed straight.**

Dale L. Allen, Jr. Esq.                                    McLeod v. City of Redding
February 9, 2024                                                                 7

Figure 6 is a schematic showing the relative locations of the Hernandez Toyota, Officer Bruce and Officer Maxwell when the Hernandez Toyota stops its first reversing movement ("R1").



**Figure 6: Schematic showing the relative locations of the Hernandez vehicle (outlined in red), Officer Bruce (blue oval) and Officer Maxwell (green oval) at the time the Hernandez vehicle ends its first reversing movement ("R1"). The potential tire paths (concentric circles) for the outside-front and inside-rear tires for both rearward and forward movements of the vehicle are shown. Movements with larger radii arcs (or circles) can also be achieved by the vehicle, i.e., the vehicle could make a wider turn or proceed straight.**

Dale L. Allen, Jr. Esq.                                     McLeod v. City of Redding
February 9, 2024                                                                8

Figure 7 is a schematic showing the relative locations of the Hernandez Toyota, Officer Bruce and Officer Maxwell when the Hernandez Toyota starts its first forward movement ("F1").



**Figure 7: Schematic showing the relative locations of the Hernandez vehicle (outlined in red), Officer Bruce (blue oval) and Officer Maxwell (green oval) at the time the Hernandez vehicle starts its first forward movement ("F1"). The potential tire paths (concentric circles) for the outside-front and inside-rear tires for both rearward and forward movements of the vehicle are shown. Movements with larger radii arcs (or circles) can also be achieved by the vehicle, i.e., the vehicle could make a wider turn or proceed straight.**

Dale L. Allen, Jr. Esq.                                                    McLeod v. City of Redding
February 9, 2024                                                                                        9

Figure 8 is a schematic showing the relative locations of the Hernandez Toyota, Officer Bruce and Officer Maxwell when the Hernandez Toyota ends its first forward movement ("F1").



**Figure 8: Schematic showing the relative locations of the Hernandez vehicle (outlined in red), Officer Bruce (blue oval) and Officer Maxwell (green oval) at the time the Hernandez vehicle ends its first forward movement ("F1"). The potential tire paths (concentric circles) for the outside-front and inside-rear tires for both rearward and forward movements of the vehicle are shown. Movements with larger radii arcs (or circles) can also be achieved by the vehicle, i.e., the vehicle could make a wider turn or proceed straight.**

Dale L. Allen, Jr. Esq.                                      McLeod v. City of Redding
February 9, 2024                                                                10

Figure 9 is a schematic showing the relative locations of the Hernandez Toyota, Officer Bruce
and Officer Maxwell when the Hernandez Toyota starts its second rearward movement ("R2").



**Figure 9: Schematic showing the relative locations of the Hernandez vehicle (outlined in
red), Officer Bruce (blue oval) and Officer Maxwell (green oval) at the time the Hernandez
vehicle starts its second rearward movement ("R2"). The potential tire paths (concentric
circles) for the outside-front and inside-rear tires for both rearward and forward
movements of the vehicle are shown. Movements with larger radii arcs (or circles) can also
be achieved by the vehicle, i.e., the vehicle could make a wider turn or proceed straight.**

Dale L. Allen, Jr. Esq.                                    McLeod v. City of Redding
February 9, 2024                                                              11

Figure 10 is a schematic showing the relative locations of the Hernandez Toyota, Officer Bruce and Officer Maxwell when the Hernandez Toyota ends its second rearward movement ("R2"). Officer Bruce is on the ground at this point in time.



**Figure 10: Schematic showing the relative locations of the Hernandez vehicle (outlined in red), Officer Bruce (human outline on the ground) and Officer Maxwell (green oval) at the time the Hernandez vehicle ends its second rearward movement ("R2"). The potential tire paths (concentric circles) for the outside-front and inside-rear tires for both rearward and forward movements of the vehicle are shown. Movements with larger radii arcs (or circles) can also be achieved by the vehicle, i.e., the vehicle could make a wider turn or proceed straight.**

After the end of R2, the Hernandez Toyota reverse lights go off at t = +3.1 seconds and the vehicle starts a second forward movement ("F2") again at t = +5.0 seconds and comes to a stop at t = +5.4 seconds. The first muzzle flash is seen at time = +5.6 seconds. A video log documenting various events and their associated times is contained in Appendix A to this report.

Ms. Hernandez had sufficient clearance behind her vehicle and to its sides to reverse into the aisle behind her parking location and then pull forward and drive forward down that aisle. Figures 11 is an example showing one of many reversing and forward driving maneuvers Ms. Hernandez could have taken had she intended to exit her parking spot and drive down the aisle.

Dale L. Allen, Jr. Esq.                                    McLeod v. City of Redding
February 9, 2024                                                              12



**Figure 11: Schematic showing an example of a reversing and forward driving maneuver Ms. Hernandez could have taken to exit her parking spot and drive down the aisle.**

When Ms. Hernandez starts her first reversing movement ("R1"), Officer Bruce and Officer Maxwell are at the driver-side front door and front fender area of her vehicle, and not in front of her vehicle (Figure 5). When Ms. Hernandez stops her vehicle at the end of R1, she stops it in a location and orientation such that the vehicle is facing Officer Bruce and Officer Maxwell (Figure 6). Two seconds later, Ms. Hernandez starts her first forward movement and steers counterclockwise (effectively moving the front of the vehicle to the left), and Officer Bruce and Officer Maxwell can be seen moving away from the front of the vehicle and towards the driver-side of the vehicle (Figure 7). Less than 2.5 seconds later, Ms. Hernandez stops her forward movement at a location (Figure 8) that is directly over where Officer Bruce and Officer Maxwell would have been (Figures 6 & 7) had they not moved out of the way.

When Ms. Hernandez starts her second reversing movement ("R2"), Officer Bruce and Officer Maxwell are again located on the driver side of the vehicle and not in front of the vehicle. However, Ms. Hernandez also steers clockwise during this movement (effectively moving the front of the vehicle to the left) and towards Officer Bruce and Officer Maxwell who can be seen trying to avoid being struck by the vehicle. Officer Bruce's leg does get run over during this

Dale L. Allen, Jr. Esq.                                                      McLeod v. City of Redding
February 9, 2024                                                                                    13

second reversing and steering maneuver, and Officer Bruce is seen on the ground at the end of
R2 (Figure 12).



**Figure 12: Still frame from the Raudman video showing the Hernandez vehicle at the end
of R2, with Officer Bruce on the ground and Officer Maxwell reaching towards the driver-
side rear tire.**

Dale L. Allen, Jr. Esq.                                              McLeod v. City of Redding
February 9, 2024                                                                          14

After coming to a stop following R2, the reverse lights on the Hernandez vehicle go off, and the
vehicle starts moving forward again ("F2"). Figure 13 shows the relative locations of the
Hernandez Toyota, Officer Bruce and Officer Maxwell when the Hernandez Toyota starts its
second forward movement ("F2"). Officer Bruce is on the ground at this point in time.



**Figure 13: Schematic showing the relative locations of the Hernandez vehicle (outlined in
red), Officer Bruce (human outline on the ground) and Officer Maxwell (green oval) at the
time the Hernandez vehicle starts its second forward movement ("F2"). The potential tire
paths (concentric circles) for the outside-front and inside-rear tires for both rearward and
forward movements of the vehicle are shown. Movements with larger radii arcs (or circles)
can also be achieved by the vehicle, i.e., the vehicle could make a wider turn or proceed
straight.**

Figure 13 demonstrates that the Hernandez vehicle would have run over Officer Bruce's head
and body had it been driven forward with counterclockwise steering (effectively moving the
front of the vehicle to the left, and having the rear wheels run over Officer Bruce's head and
body. There is potential for serious and potentially fatal injury to an individual if a vehicle such
as the Hernandez Toyota runs over the individual's head and body.

I am an accident reconstruction and biomechanics consultant with InSciTech, Inc., (InSciTech)
an engineering consulting firm that specializes in the investigation and analysis of accidents and
equipment failures. I hold four academic degrees: (1) a Bachelor of Science in Mechanical
Engineering (B.S.) from Worcester Polytechnic Institute; (2) a Master of Science in Mechanical
Engineering (M.S.) from Columbia University; (3) a Master of Philosophy in Mechanical
Engineering (M.Phil.) from Columbia University; and (4) a Doctor of Philosophy in Mechanical

Engineering (Ph.D.) from Columbia University. My Ph.D. work was in orthopaedic biomechanics, with research conducted at the Orthopaedic Research Laboratory at Columbia Presbyterian Hospital. I have authored several scientific papers in the field of biomechanics and accident reconstruction. I am a member of Tau Beta Pi (National Engineering Honor Society), Pi Tau Sigma (National Mechanical Engineering Society), and Sigma Xi (National Research Society). Appendix A contains material upon which the analysis and conclusions in this report are based. My billing rate for 2024 is $550/hour. This report and the conclusions contained in it are provided with a reasonable degree of scientific and engineering certainty, are based upon my education, my experience, and the material reviewed and analyzed to date, and may be amended or modified should additional information become available.

Yours sincerely,

INSCITECH, INC.

Rajeev Kelkar, PhD

# APPENDIX A







N E
S W

12672 - McLeod v. City of Redding

Nearmap - 20200719

InSci Tech
Insight Science Technology

Dimensional Scale: Feet

0   20   40   60   80   100        200        400



12672 - McLeod v. City of Redding

Nearmap - 20210511

Dimensional Scale: Feet





12672 - McLeod v. City of Redding

Scene Diagram

InSciTech
Insight Science Technology

Dana Dr.

905 Dana Dr.

909 Dana Dr.

913 Dana Dr.

Dimensional Scale: Feet

0   20   40   60   80   100        200        400







N W E S

Dana Dr.

913 Dana Dr.

909 Dana Dr.

905 Dana Dr.

12672 - McLeod v. City of Redding

T -15.7s

InSciTech
Insight Science Technology

Dimensional Scale: Feet

0   20   40   60   80   100   200   400





12672 - McLeod v. City of Redding

T -8.9s

Dana Dr.

905 Dana Dr.

909 Dana Dr.

913 Dana Dr.

Dimensional Scale: Feet

0   20   40   60   80   100        200        400

InSciTech

Insight Science Technology



12672 - McLeod v. City of Redding

T -8.0s

InSciTech
Insight Science Technology

Dana Dr.

905 Dana Dr.

909 Dana Dr.

913 Dana Dr.

N W E S

Dimensional Scale: Feet

0   20   40   60   80   100   200   400



12672 - McLeod v. City of Redding

T -5.7s

InSciTech
Insight Science Technology

N W E S

Dana Dr.

913 Dana Dr.

909 Dana Dr.

905 Dana Dr.

Dimensional Scale: Feet
0   20   40   60   80   100        200        400



N E S W

Dana Dr.

913 Dana Dr.

909 Dana Dr.

905 Dana Dr.

12672 - McLeod v. City of Redding

T -5.0s

InSciTech
Insight Science Technology

Dimensional Scale: Feet

0   20   40   60   80   100   200   400





N E S W

Dana Dr.

12672 - McLeod v. City of Redding

T -1.7s

InSciTech
Insight Science Technology

913 Dana Dr.

909 Dana Dr.

905 Dana Dr.

Dimensional Scale: Feet

0   20   40   60   80   100   200   400



Dana Dr.

913 Dana Dr.

909 Dana Dr.

905 Dana Dr.

12672 - McLeod v. City of Redding

T +1.3s

InSciTech
Insight Science Technology

Dimensional Scale: Feet

0   20   40   60   80   100   200   400



N W E S

Dana Dr.

913 Dana Dr.

12672 - McLeod v. City of Redding

T +3.1s

InSciTech
Insight Science Technology

909 Dana Dr.

905 Dana Dr.

Dimensional Scale: Feet

0   20   40   60   80   100        200        400





N  E  S  W

Dana Dr.

913 Dana Dr.

909 Dana Dr.

905 Dana Dr.

12672 - McLeod v. City of Redding

T +5.4s

InSciTech
Insight Science Technology

Dimensional Scale: Feet

0   20   40   60   80   100        200        400



N E S W

Dana Dr.

913 Dana Dr.

909 Dana Dr.

905 Dana Dr.

12672 - McLeod v. City of Redding

Scene Diagram

InSciTech
Insight Science Technology

Dimensional Scale: Feet

0   20   40   60   80   100   200   400





12672 - McLeod v. City of Redding

Scene Diagram

InSciTech
Insight Science Technology

Dana Dr.

905 Dana Dr.

909 Dana Dr.

913 Dana Dr.

Dimensional Scale: Feet

0   20   40   60   80   100        200        400

**Video Log**

Filename: sequence 01.mp4 — Original File: COR (McLeod) 000272 4 IMG_7220 Witness video.MOV

| Event | Minute [min] | Seconds [s] | Frames [x of 29.970/sec] | Time [s] | Relative time of Impact [s.s] | Time elapsed during Movement [s] |
|---|---|---|---|---|---|---|
| Video Start | 0 | 0 | 0 | 0 | -93.3 | |
| V1 reverse lights turn on | 1 | 16 | 29 | 76.968 | -16.3 | |
| V1 starts moving N | 1 | 17 | 18 | 77.601 | -15.7 | |
| Officers seen moving when camera pans; V1 stops | 1 | 23 | 8 | 83.267 | -10.0 | |
| V1 reverse lights turn off | 1 | 24 | 10 | 84.334 | -8.9 | 6.7 |
| V1 brake lights turn off; V1 starts moving SB | 1 | 25 | 7 | 85.234 | -8.0 | |
| V1 brake lights turn on | 1 | 26 | 17 | 86.567 | -6.7 | |
| V1 S/B motion stops | 1 | 27 | 17 | 87.567 | -5.7 | 2.3 |
| V1 reverse lights turn on | 1 | 28 | 8 | 88.267 | -5.0 | |
| ~V1 starts moving NB | 1 | 29 | 11 | 89.367 | -3.9 | |
| V1 starts rotating CCW, while moving NB | 1 | 30 | 10 | 90.334 | -2.9 | |
| Officer Bruce strikes driver's door glass | 1 | 31 | 2 | 91.067 | -2.2 | |
| V1 stops | 1 | 31 | 16 | 91.534 | -1.7 | 2.2 |
| V1 brake lights turn off | 1 | 32 | 22 | 92.734 | -0.5 | |
| V1 starts rotation CCW, while moving NB | 1 | 32 | 29 | 92.968 | -0.3 | |
| V1's front left tire contacts Officer Bruce's leg | 1 | 33 | 8 | 93.267 | 0.0 | |
| V1 brake lights turn on | 1 | 33 | 22 | 93.734 | 0.5 | |
| Officer Bruce's hands contact the ground | 1 | 34 | 8.5 | 94.284 | 1.0 | |
| V1 stops moving NB | 1 | 34 | 16 | 94.534 | 1.3 | 1.6 |
| Officer Maxwell contacts left rear tire | 1 | 35 | 0 | 95.000 | 1.7 | |
| V1 reverse lights turn off | 1 | 36 | 11 | 96.367 | 3.1 | |
| Officer Maxwell draws service weapon | 1 | 37 | 8 | 97.267 | 4.0 | |
| V1 begins short motion EB | 1 | 38 | 7 | 98.234 | 5.0 | |
| V1 brake lights turn off | 1 | 38 | 9 | 98.300 | 5.0 | |
| V1 brake lights turn on | 1 | 38 | 10 | 98.334 | 5.1 | |
| V1 stops moving EB | 1 | 38 | 21 | 98.701 | 5.4 | 0.5 |
| Muzzle flash #1 | 1 | 38 | 25 | 98.834 | 5.6 | |
| Muzzle flash #2 | 1 | 39 | 3 | 99.100 | 5.8 | |
| Officer Maxwell's service weapon slide reciprocates; V1 brake lights turn off; V1 begins rolling EB | 1 | 39 | 13 | 99.434 | 6.2 | |
| Muzzle flash #3 | 1 | 39 | 26 | 99.868 | 6.6 | |
| Muzzle flash #4 | 1 | 40 | 5 | 100.167 | 6.9 | |
| Muzzle flash #5 | 1 | 40 | 14 | 100.467 | 7.2 | |
| V1 front left tire rolls off of Officer Bruce's left leg | 1 | 40 | 17 | 100.567 | 7.3 | |
| Muzzle flash #6 | 1 | 40 | 24 | 100.801 | 7.5 | |
| V1's front bumper contacts parked Buick | 1 | 42 | 6 | 102.200 | 8.9 | |
| V1 stops moving EB | 1 | 42 | 17 | 102.567 | 9.3 | |









































































## Video Stills – Stationary Positions

Video filename – Sequence 01.mp4        Avidemux Timestamp [min:sec]

**Position 1 – Avidemux Timestamp: 00:00.000    Time to Impact [s]: -93.3**



**Position 2 – Avidemux Timestamp: 01:25.218    Time to Impact [s]: -8.0**



**Position 3 – Avidemux Timestamp: 01:28.288   Time to Impact [s]: -5.0**



**Position 4 – Avidemux Timestamp: 01:36.362    Time to Impact [s]: +3.1**









12672 - McLeod v. City of Redding

T -8.0s

Dana Dr.



Dana Dr.

12672 - McLeod v. City of Redding

T -5.7s



12672 - McLeod v. City of Redding

T -3.9s

Dana Dr.



12672 - McLeod v. City of Redding

T -1.7s

Dana Dr.



12672 - McLeod v. City of Redding

T +1.3s

Dana Dr.



Dana Dr.

12672 - McLeod v. City of Redding

T +3.1s



12672 - McLeod v. City of Redding

T +5.4s

Dana Dr.

| | A | B | C |
|---|---|---|---|
| 1 | **Distance traveled [ft]** | | |
| 2 | | | |
| 3 | Speed (mph) | 5 | 10 |
| 4 | Time (s) | | |
| 5 | 1 | 7.3 | 14.7 |
| 6 | 2 | 14.7 | 29.3 |
| 7 | 3 | 22.0 | 44.0 |
| 8 | 4 | 29.3 | 58.7 |
| 9 | 5 | 36.7 | 73.3 |
| 10 | 6 | 44.0 | 88.0 |
| 11 | 7 | 51.3 | 102.7 |
| 12 | 8 | 58.7 | 117.3 |
| 13 | 9 | 66.0 | 132.0 |
| 14 | 10 | 73.3 | 146.7 |
| 15 | 11 | 80.7 | 161.3 |
| 16 | 12 | 88.0 | 176.0 |
| 17 | 13 | 95.3 | 190.7 |
| 18 | 14 | 102.7 | 205.3 |
| 19 | 15 | 110.0 | 220.0 |
| 20 | 16 | 117.3 | 234.7 |
| 21 | 17 | 124.7 | 249.3 |
| 22 | 18 | 132.0 | 264.0 |
| 23 | 19 | 139.3 | 278.7 |
| 24 | 20 | 146.7 | 293.3 |

# Constant acceleration from a stop

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3 | Acceleration [g] | 0.10 | | 0.15 | | 0.20 | |
| 5 | Time elapsed [sec] | Distance traveled [ft] | Speed [mph] | Distance traveled [ft] | Speed [mph] | Distance traveled [ft] | Speed [mph] |
| 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 0.5 | 0.4 | 1.1 | 0.6 | 1.6 | 0.8 | 2.2 |
| 8 | 1.0 | 1.6 | 2.2 | 2.4 | 3.3 | 3.2 | 4.4 |
| 9 | 1.5 | 3.6 | 3.3 | 5.4 | 4.9 | 7.2 | 6.6 |
| 10 | 2.0 | 6.4 | 4.4 | 9.7 | 6.6 | 12.9 | 8.8 |
| 11 | 2.5 | 10.1 | 5.5 | 15.1 | 8.2 | 20.1 | 11.0 |
| 12 | 3.0 | 14.5 | 6.6 | 21.7 | 9.9 | 29.0 | 13.2 |
| 13 | 3.5 | 19.7 | 7.7 | 29.6 | 11.5 | 39.4 | 15.4 |
| 14 | 4.0 | 25.8 | 8.8 | 38.6 | 13.2 | 51.5 | 17.6 |
| 15 | 4.5 | 32.6 | 9.9 | 48.9 | 14.8 | 65.2 | 19.8 |
| 16 | 5.0 | 40.3 | 11.0 | 60.4 | 16.5 | 80.5 | 22.0 |

# Constant deceleration from 10 mph

| | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Initial speed [mph] | 10 | | | | | |
| Deceleration [g] | 0.3 | | 0.5 | | 0.7 | |
| | | | | | | |
| Time to stop [sec] | 1.5 | | 0.9 | | 0.7 | |
| Distance to stop [ft] | 11.1 | | 6.7 | | 4.8 | |
| | | | | | | |
| Time elapsed [sec] | Distance traveled [ft] | Speed [mph] | Distance traveled [ft] | Speed [mph] | Distance traveled [ft] | Speed [mph] |
| 0 | 0 | 10.0 | 0 | 10.0 | 0 | 10.0 |
| 0.5 | 6.1 | 6.7 | 5.3 | 4.5 | 4.5 | 2.3 |
| 1.0 | 9.8 | 3.4 | 6.7 | 0.0 | 4.8 | 0.0 |
| 1.5 | 11.1 | 0.1 | 6.7 | 0.0 | 4.8 | 0.0 |
| 2.0 | 11.1 | 0.0 | 6.7 | 0.0 | 4.8 | 0.0 |
| 2.5 | 11.1 | 0.0 | 6.7 | 0.0 | 4.8 | 0.0 |

| | A | B | C |
|---|---|---|---|
| 1 | Jeep Wrangler | | |
| 2 | | | |
| 3 | *VIN:1C4BJWDGXCL134839* | | *Carfax |
| 4 | *Plate: CA 8DLU480* | | *Police Report |
| 5 | Model Year | 2012 | *VINpower |
| 6 | Make | Jeep | |
| 7 | Model | Wrangler | |
| 8 | Trim Level | Unlimited Sport | |
| 9 | Local Model | Wrangler Unlimited | |
| 10 | Body Type | 4 Door Wagon; Open Body | |
| 11 | Manufacturer | Chrysler Group LLC | |
| 12 | Production Seq. Number | 134839 | |
| 13 | Engine Type | V6, 3.6L; DOHC | |
| 14 | Fuel Type | Gasoline | |
| 15 | Engine Code | G | |
| 16 | Drive Line Type | 4WD | |
| 17 | Vehicle Type | Multipurpose Vehicle (MPV) | |
| 18 | Vehicle Class | Small MPV | |
| 19 | Brake System | Hydraulic | |
| 20 | Restraint System | Dual Air Bag; Active Belts (ASP) | |
| 21 | Country | UNITED STATES | |
| 22 | Assy. Plant | Toledo South, OH | |
| 23 | Identification | | |
| 24 | GVWR Class | Class D: 5,001–6,000 lb | |
| 25 | | | |
| 26 | *Manufacturer's specifications:* | | |
| 27 | Curb Weight [lbs] | 4100.0 | * Calculated |
| 28 | OAL [in] | 173.4 | |
| 29 | OAW [in] | 73.9 | |
| 30 | OAH [in] | 70.8 | |
| 31 | WB [in] | 116.0 | |
| 32 | Overhang: | | |
| 33 | Front [in] | 26.7 | |
| 34 | Rear [in] | 30.7 | * Calculated |
| 35 | Tread Width: | | |
| 36 | Front [in] | 61.9 | |
| 37 | Rear [in] | 61.9 | |
| 38 | Tires | 225/75R16 | |
| 39 | | | |
| 40 | *Sisters & Clones:* | | |
| 41 | 2007–2018 Jeep Wrangler Unlimited | Sisters | *Scalia Safety Eng. |
| 42 | ***** | | |

| | A | B | C |
|---|---|---|---|
| 1 | **Buick Regal** | | |
| 2 | | | |
| 3 | ***VIN:2G4WB52K741361070*** | | *Carfax |
| 4 | ***Plate: CA 6TZF961*** | | *Police photographs |
| 5 | Model Year | 2004 | |
| 6 | Make | Buick | |
| 7 | Model | Regal | |
| 8 | Trim Level | LS | |
| 9 | Body Type | 4 Door Sedan | |
| 10 | Manufacturer | General Motors of Canada Ltd. | |
| 11 | Production Seq. Number | 361070 | |
| 12 | Engine Type | V6, 3.8L | |
| 13 | Fuel Type | Gasoline | |
| 14 | Engine Code | K | |
| 15 | Drive Line Type | FWD | |
| 16 | Vehicle Type | Passenger Car | |
| 17 | Vehicle Class | Mid-size Car | |
| 18 | Restraint System | Dual Air Bag; Manual Belts | |
| 19 | Country | CANADA | |
| 20 | Assy. Plant | Oshawa | |
| 21 | Check Digit | 7 | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | ***Manufacturer's specifications:*** | | |
| 26 | Curb Weight [lbs] | 3461.0 | * Calculated |
| 27 | OAL [in] | 196.2 | |
| 28 | OAW [in] | 72.7 | |
| 29 | OAH [in] | 56.6 | |
| 30 | WB [in] | 109.0 | |
| 31 | Overhang: | | |
| 32 |    Front [in] | 42.9 | *CVS, measured 1997 |
| 33 |    Rear [in] | 44.3 | * Calculated |
| 34 | Tread Width: | | |
| 35 |    Front [in] | 62.0 | |
| 36 |    Rear [in] | 61.3 | |
| 37 | Tires | 215/70 R15 | |
| 38 | | | |
| 39 | ***Sisters & Clones:*** | | |
| 40 | 1997-2004 Buick Century, Regal | Sisters | *Scalia Safety Eng. |
| 41 | ***** | | |

| | A | B | C |
|---|---|---|---|
| 1 | **Toyota Camry** | | |
| 2 | | | |
| 3 | *VIN: 4T1BE46K67U177807* | | *Registration |
| 4 | | | |
| 5 | Model Year | 2007 | |
| 6 | Make | Toyota | |
| 7 | Model | Camry | |
| 8 | Trim Level | LE | *Police Photographs |
| 9 | Body Type | 4 Door Sedan | |
| 10 | Manufacturer | Toyota Motor Mfg., Kentucky, Inc. | |
| 11 | Production Seq. Number | 177807 | |
| 12 | Engine Type | L4, 2.4L; DOHC | |
| 13 | Fuel Type | Gasoline | |
| 14 | Engine Code | E4 | |
| 15 | Engine Series Code | 2AZ-FE | |
| 16 | Drive Line Type | FWD | |
| 17 | Vehicle Type | Passenger Car | |
| 18 | Vehicle Class | Mid-size Car | |
| 19 | Restraint System | Dual Air Bag; Manual Belts; Side Air Bag; Curtain Shield Air Bag-Front; Knee Air Bag | |
| 20 | Country | UNITED STATES | |
| 21 | Assy. Plant | Kentucky Plant | |
| 22 | GVWR Class | Class C: 4,001-5,000 lb | |
| 23 | Check Digit | 6 | |
| 24 | | | |
| 25 | *Manufacturer's specifications:* | | |
| 26 | Curb Weight [lbs] | 3306.9 | * Calculated |
| 27 | Front [lbs] | 1973.1 | |
| 28 | Rear [lbs] | 1333.8 | |
| 29 | OAL [in] | 189.2 | |
| 30 | OAW [in] | 71.7 | |
| 31 | OAH [in] | 57.3 | |
| 32 | WB [in] | 109.3 | |
| 33 | Overhang: | | |
| 34 | Front [in] | 37.2 | |
| 35 | Rear [in] | 42.7 | * Calculated |
| 36 | Tread Width: | | |
| 37 | Front [in] | 62.0 | |
| 38 | Rear [in] | 61.6 | |
| 39 | Tires | 215/60 R16 | |
| 40 | Steering Ratio | 16:1 | |
| 41 | Turning Circle [ft] | 36.1 | |
| 42 | | | |
| 43 | *Calculated Properties:* | | |
| 44 | Vehicle Weight [lbs] | 3477 | |
| 45 | Curb Weight [lbs] | 3306.9 | |
| 46 | Hernandez [lbs] | 170.0 | *COR (McLeod) 000264 |
| 47 | | | |
| 48 | CG Location - From Front Axle [in] | 44.1 | |
| 49 | | | |
| 50 | | | |
| 51 | | | |
| 52 | *Sisters & Clones:* | | |
| 53 | 2007-11 Toyota Camry | Sisters | |
| 54 | ***** | | |



DSC_1002



DSC_1003



DSC_1004



DSC_1005



DSC_1006



DSC_1007



DSC_1008



DSC_1009



DSC_1010



DSC_1011



DSC_1012



DSC_1013



DSC_1014



DSC_1015



DSC_1016



DSC_1017



DSC_1018



DSC_1019



DSC_1020



DSC_1021



DSC_1022



DSC_1023



DSC_1024



DSC_1025



DSC_1026



DSC_1027



DSC_1028



DSC_1029



DSC_1030



DSC_1031



DSC_1032



DSC_1033



DSC_1034



DSC_1035



DSC_1036



DSC_1037



DSC_1038



DSC_1039



DSC_1040



DSC_1041



DSC_1042



DSC_1043



DSC_1044



DSC_1045



DSC_1046



DSC_1047

June 2nd, 2023 - Site Inspection for
12672 - McLeod v. City of Redding

Time: ~ 8:45 A.M. to ~10:00 A.M.

Location: 913 Dana Dr., Redding
    (Parking Lot)

Notes:
 - Laser Scans & Photographs taken
 - Scaling: East end of Drainage (A) to
     East Edge of West Drain (B)

A → B = 178'0"
B → A = 177'8"

STORES

# MANUFACTURERS MOTOR VEHICLE SPECIFICATIONS

## METRIC (U.S. Customary)

# 2007

| Manufacturer | Vehicle Line | |
|---|---|---|
| TOYOTA MOTOR CORPORATION<br>TOYOTA MOTOR MANUFACTURING KENTUCKY, Inc. | TOYOTA CAMRY | |
| **Mailing Address** | | |
| Toyota Motor Sales, U.S.A., Inc.<br>19001 S. Western Avenue P.O. Box 2991<br>Torrance, California 90509 - 2911 | **Issued**<br><br>Nov., 2005 | **Revised**<br>Dec., 2005<br>Jan., 2006<br>Jun., 2006 |

Direct questions concerning these specifications to the manufacturer listed above.

The information contained herein is prepared, distributed by, and is solely the responsibility of the vehicle manufacturing company to whose products it relates. This suggested specification form was developed by the vehicle manufacturing companies under the auspices of the Motor Vehicle Manufacturers Association of the United States, Inc.

The General Specifications herein are those in effect at date of compilation and are subject to change without notice or incurring obligation by the manufacturer.



**Motor Vehicle Manufacturers Association
of the United States, Inc.**

Forms Provided by Technical Affairs Division

# MVMA Specifications

METRIC (U.S. Customary)

## Table of Contents

| | |
|---|---|
| 1 | Vehicle Models / Origin |
| 2 | Power Teams |
| 3 | Engine |
| 4 | Lubrication System |
| 4 | Diesel Information |
| 5 | Cooling System |
| 6 | Fuel System |
| 7 | Vehicle Emission Control |
| 7 | Exhaust System |
| 8 - 10 | Transmission, Axles and Shafts |
| 11 | Suspension |
| 12 - 13 | Brakes, Tires and Wheels |
| 14 | Steering |
| 15 - 16 | Electrical |
| 17 | Body - Miscellaneous Information |
| 17 | Frame |
| 18 | Restraint System |
| 18 | Glass |
| 18 | Headlamps |
| 19 | Climate Control System |
| 20 -21 | Convenience Equipment |
| 21 | Trailer Towing |
| 22 - 24 | Vehicle Dimensions |
| 25 | Vehicle Fiducial Marks |
| 26 | Vehicle Mass (Weight) |
| 27 | Optional Equipment Differential Mass (Weight) |
| 28 - 30 | Vehicle Dimensions Definitions - Key Sheets |
| 31 | Index |

⊘ **Indicates Format Change From Previous Year**

**Note:**

1. This form uses both SI metric units and U.S. Customary units. The metric unit of measure is presented first, and the U.S. Customary unit follows in parentheses.
2. UNLESS OTHERWISE INDICATED:
   a. Specifications apply to standard models without optional equipment. Significant deviations are noted.
   b. Nominal design dimensions are used throughout these specifications.
   c. All linear dimensions are in millimeters (inches), and all mass (weight) specifications are in kilograms (pounds).
3. The General Specifications herein are those in effect at date of compilation and are subject to change without notice or incurring obligation by the manufacturer.
4. Additional Vehicle Dimensions (based in part on SAE J1100 "Motor Vehicle Dimensions") may be available from the manufacturer.

Case 2:22-cv-00585-WBS-JDR   Document 30   Filed 04/24/24   Page 135 of 199

**METRIC (U.S. Customary)**

## Vehicle Origin

| | |
|---|---|
| Design & development (company) | TOYOTA MOTOR CORPORATION |
| Where built (country) | JAPAN |
| Authorized U.S. sales marketing representative | Toyota Motor Sales, U.S.A., Inc. |

## Vehicle Models

| Model Description & Drive (FWD / RWD / AWD/ 4WD)* | Introduction Date | Make, Vehicle Models, Series, Body Type (Mfgr's Model Code) | No. of Designated Seating Positions (Front / Rear) | Max. Trunk / Cargo Load - kilograms (Pounds) | EPA Fuel Economy City / Hwy (mpg)*[1] |
|---|---|---|---|---|---|
| **TMC*[2] made** | | | | | |
| 2AZ-FE, 4-door sedan, LE grade, 5 M/T, FWD | | ACV40L-AEMNKA | 2 / 3 | 70 | 24 / 34 |
| 2AZ-FE, 4-door sedan, LE grade, 5 A/T, FWD | | ACV40L-AEANKA | 2 / 3 | 70 | 24 / 33 |
| 2AZ-FE, 4-door sedan, XLE grade, 5 A/T, FWD | | ACV40L-AEAGKA | 2 / 3 | 70 | 24 / 33 |
| | | | | | |
| 2GRFE, 4-door sedan, LE grade, 6 A/T, FWD | | GSV40L-AETNKA | 2 / 3 | 70 | 22 / 31 |
| 2GR-FE, 4-door sedan, XLE grade, 6 A/T, FWD | | GSV40L-AETGKA | 2 / 3 | 70 | 22 / 31 |
| | | | | | |
| **TMMK*[3] made** | | | | | |
| 2AZ-FE, 4-door sedan, LE grade, 5 M/T, FWD | | ACV40L-CEMNKA | 2 / 3 | 70 | 24 / 34 |
| 2AZ-FE, 4-door sedan, LE grade, 5 A/T, FWD | | ACV40L-CEANKA | 2 / 3 | 70 | 24 / 33 |
| 2AZ-FE, 4-door sedan, XLE grade, 5 A/T, FWD | | ACV40L-CEAGKA | 2 / 3 | 70 | 24 / 33 |
| 2AZ-FE, 4-door sedan, SE grade, 5 M/T, FWD | | ACV40L-CEMSKA | 2 / 3 | 70 | 24 / 34 |
| 2AZ-FE, 4-door sedan, SE grade, 5 A/T, FWD | | ACV40L-CEASKA | 2 / 3 | 70 | 24 / 33 |
| | | | | | |
| 2GRFE, 4-door sedan, LE grade, 6 A/T, FWD | | GSV40L-CETNKA | 2 / 3 | 70 | 22 / 31 |
| 2GR-FE, 4-door sedan, XLE grade, 6 A/T, FWD | | GSV40L-CETGKA | 2 / 3 | 70 | 22 / 31 |
| 2GR-FE, 4-door sedan, SE grade, 6 A/T, FWD | | GSV40L-CETSKA | 2 / 3 | 70 | 22 / 31 |

* FWD - Front Wheel Drive  RWD - Rear Wheel Drive  AWD - All Wheel Drive  4WD - Four Wheel Drive

*1: U.S. gallon

*2: TOYOTA MOTOR CORPORATION

*3: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC.

Model Year  2007      Issued  Nov., 2005      Revised( · )  Jun., 2006

**METRIC (U.S. Customary)**

**Power Teams**

SAE J 1349 Net bhp (brake horsepower) and Net Torque corrected to 77°F / 25°C and 29.61 in. Hg / 100kPa atmospheric pressure.

| | | | A | B | C | D |
|---|---|---|---|---|---|---|
| **E N G I N E** | Engine code | | 2AZ-FE | 2AZ-FE | 2GR-FE | |
| | Displacement Liters (in$^3$) | | 2.362 (144.1) | 2.362 (144.1) | 3.456 (210.9) | |
| | Induction system (FI, Carb, etc.) | | SFI | SFI | SFI | |
| | Compression ratio | | 9.8 | 9.8 | 10.8 | |
| | SAE Net at RPM | Power kW (bhp) | 118 (158) / 4000 | 118 (158) / 4000 | 200 (268) / 6200 | |
| | | Torque N·m (lb.ft.) | 218 (161) / 4000 | 218 (161) / 4000 | 336 (248) / 4700 | |
| **T R A N S** | Exhaust single, dual | | Single | Single | Single | |
| | Transmission / Transaxle | | 5 M/T | 5 A/T | 6 A/T | |
| | Effective final drive / Axle ratio (std. first) | | 3.944 | 3.391 | 3.685 | |

| Series Availability | | Power Teams (A-B-C-D) | |
|---|---|---|---|
| **Model** | **Code** | **Standard** | **Optional** |
| **TMC[*1] made** | | | |
| 2AZ-FE, 4-door sedan, LE grade, 5 M/T, FWD | ACV40L-AEMNKA | A | — |
| 2AZ-FE, 4-door sedan, LE grade, 5 A/T, FWD | ACV40L-AEANKA | B | — |
| 2AZ-FE, 4-door sedan, XLE grade, 5 A/T, FWD | ACV40L-AEAGKA | B | — |
| | | | |
| 2GRFE, 4-door sedan, LE grade, 6 A/T, FWD | GSV40L-AETNKA | C | — |
| 2GR-FE, 4-door sedan, XLE grade, 6 A/T, FWD | GSV40L-AETGKA | C | — |
| | | | |
| **TMMK[*2] made** | | | |
| 2AZ-FE, 4-door sedan, LE grade, 5 M/T, FWD | ACV40L-CEMNKA | A | — |
| 2AZ-FE, 4-door sedan, LE grade, 5 A/T, FWD | ACV40L-CEANKA | B | — |
| 2AZ-FE, 4-door sedan, XLE grade, 5 A/T, FWD | ACV40L-CEAGKA | B | — |
| 2AZ-FE, 4-door sedan, SE grade, 5 M/T, FWD | ACV40L-CEMSKA | A | — |
| 2AZ-FE, 4-door sedan, SE grade, 5 A/T, FWD | ACV40L-CEASKA | B | — |
| | | | |
| 2GRFE, 4-door sedan, LE grade, 6 A/T, FWD | GSV40L-CETNKA | C | — |
| 2GR-FE, 4-door sedan, XLE grade, 6 A/T, FWD | GSV40L-CETGKA | C | — |
| 2GR-FE, 4-door sedan, SE grade, 6 A/T, FWD | GSV40L-CETSKA | C | — |

*1: TOYOTA MOTOR CORPORATION

*2: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC.

# MVMA Specifications

Vehicle Line  TOYOTA CAMRY
Model Year  2007

METRIC (U.S. Customary)

| Description | | | 2AZ-FE | 2GR-FE |
|---|---|---|---|---|

## ENGINE - GENERAL

| | | | | |
|---|---|---|---|---|
| Type & description (inline, V, angle, flat, location, front, mid, rear, transverse, longitudinal, sohc, dohc, ohv, hemi, wedge, pre-chamber, etc.) | | | Inline, front, transverse, DOHC, pent-roof | V-60°, front longitudinal, DOHC, pent-roof |
| Manufacturer | | | TOYOTA MOTOR | TOYOTA MOTOR |
| No. of cylinders | | | 4 | 6 |
| Bore | | mm | 88.5 | 94.0 |
| Stroke | | mm | 96.0 | 83.0 |
| Bore spacing (C/L to C/L) | | mm | 97 | 105.5 |
| Cylinder block material & mass | | kg | Aluminum alloy, 19.9 | Aluminum diecast, 30.7 |
| Cylinder block deck height | | mm | 231 | 220.15 |
| Cylinder block length | | mm | 439 | 402.1 |
| Deck clearance [minimum (above or below block)] | | mm | Above 2.0 | Above 2.2 |
| Cylinder head material & mass | | kg | Aluminum alloy, 12.8 | Aluminum alloy, 21.5 |
| Cylinder head volume | | cm³ | 40.2 | 44.7 |
| Cylinder liner material | | | Cast iron | Cast iron |
| Head gasket thickness (compressed) | | mm | 0.58 | 0.60 |
| Minimum combustion chamber total volume | | | 56.8 | 58.8 |
| Cyl. No. system (front to rear)* | L. Bank | | 1 - 2 - 3 - 4 | 2 - 4 - 6 |
| | R. Bank | | — | 1 - 3 - 5 |
| Firing order | | | 1 - 3 - 4 - 2 | 1 - 2 - 3 - 4 - 5 - 6 |
| Intake manifold material & mass ** | | kg | PA6-GF30, 4.8 | Intake manifold: Aluminum alloy 1.8, Surge tank: Resin 3.1 |
| Exhaust manifold material & mass ** | | kg | Stainless steel, 7.4 | Stainless steel, LH: 3.7, RH: 3.8 |
| Knock sensor (number & location) | | | 1, Cylinder block | 2, Cylinder block |
| Fuel required unleaded, diesel, etc. | | | Unleaded gasoline | |
| Fuel antiknock index (R + M) ÷ 2 | | | 87 or higher | |
| Engine mounts | Quantity | | M/T: 5,   A/T: 4 | 4 |
| | Material and type (elastomeric, hydroelastic, hydraulic damper, etc.) | | M/T: Hydroelastic; 3,   Torquerod; 2 A/T: Hydroelastic; 3,   Torquerod; 1 | Hydroelastic (active control engine mount): 1, Hydroelastic : 2 |
| | Added isolation (sub-frame, cross-member, etc.) | | Sub-frame | |
| Total dressed engine mass (wt) dry *** | | kg | 123 | 163 |

## Engine - Pistons

| | | | | |
|---|---|---|---|---|
| Material & mass - piston only | | g | Aluminum alloy, 312 | Aluminum alloy, 331 |

## Engine - Camshaft

| | | | | |
|---|---|---|---|---|
| Location | | g | Cylinder head | Cylinder head |
| Material & mass | | kg | Cast iron, 2.0 / 1.8 | Cast iron,   LH: intake / exhaust; 2.2 / 2.2 RH: intake / exhaust; 2.1 / 2.1 |
| Drive type | Chain / belt | | Chain | |
| | Width / pitch | mm (module) | Tubakimoto chain: 12.5 / 8.0, Daido kogyo: 11.85 / 8.0 | TSUBAKIMOTO Chain: 13.8 / 9.525 |

* Rear of engine - drive takeoff. View from drive takeoff end to determine left & right side of engine.

** Finished state.

*** Dressed engine mass (weight) includes the following: All those items necessary to make the engine a complete ready-to-run unit.

# MVMA Specifications

Vehicle Line TOYOTA CAMRY

Model Year 2007    Issued Nov., 2005    Revised( · )

METRIC (U.S. Customary)

| Description | | | | 2AZ-FE | 2GR-FE |
|---|---|---|---|---|---|

## Engine - Valve System

| | | | | | |
|---|---|---|---|---|---|
| Hydraulic lifters (std., opt., n.a.) | | | | N.A. | Std. |
| Valves | Number intake / exhaust | | | 8 / 8 | 12 / 12 |
| | Head O.D. intake / exhaust | | mm | $\phi$ 34.0 / $\phi$ 29.5 | $\phi$ 38.0 / $\phi$ 32.0 |

## Engine - Connecting Rods

| | | | |
|---|---|---|---|
| Material & mass* | kg | Forged steel, 0.520 | Sintering steel, 0.602 |
| Length (axes C/L to C/L) | mm | 149.5 | 147.5 |

## Engine - Crankshaft

| | | | | |
|---|---|---|---|---|
| Material & mass* | | kg | Forged steel, 18.0 | Forged steel, 17.7 |
| End thrust taken by bearing (no.) | | | No. 3 | No. 2 |
| Length & number of main bearings | | mm | 482.2,  5 | 480.7,  4 |
| Seal (material / one, two, piece design, etc.) | Front | | Fluorine rubber / one piece | Synthetic rubber / two piece |
| | Rear | | Fluorine rubber / one piece | Synthetic rubber / two piece |

## Engine - Lubrication System

| | | | |
|---|---|---|---|
| Normal oil pressure at engine rpm | kPa | 245 / 3000 | 490 ± 40 @ 2000 |
| Type oil intake (floating, stationary) | | Stationary | Stationary |
| Oil filter system (full flow, part, other) | | Full flow | Full flow |
| Capacity of c/case, less filter-refill | L | 4.1 | 5.7 |

## Engine - Diesel Information    N.A.

| | | |
|---|---|---|
| Diesel engine manufacturer | | — |
| Glow plug, current drain at 0°F | | — |
| Injector nozzle | Type | — |
| | Opening pressure kPa (psi) | — |
| Pre-chamber design | | — |
| Fuel injection pump | Manufacturer | — |
| | Type | — |
| Fuel injection pump drive (belt, chain, gear) | | — |
| Supplementary vacuum source (type) | | — |
| Fuel heater (yes / no) | | — |
| Water separator, description (std., opt.) | | — |
| Turbo manufacturer | | — |
| Oil cooler-type (oil to engine coolant; oil to ambient air) | | — |
| Oil filter | | — |

## Engine - Intake System    N.A.

| | |
|---|---|
| Turbo charger – manufacturer | — |
| Super charger – manufacturer | — |
| Intercooler | — |

* Finished State

# MVMA Specifications

Vehicle line  TOYOTA CAMRY

Model Year  2007   Issued  Nov., 2005   Revised( · ) _____

METRIC (U.S. Customary)

| Description | | | 2AZ-FE | 2GR-FE |
|---|---|---|---|---|

## Engine - Cooling System

| | | | | |
|---|---|---|---|---|
| Coolant recovery system (std., opt., n.a.) | | | Std. | |
| Coolant fill location (rad., bottle) | | | Radiator | |
| Radiator cap relief valve pressure | | kPa | 110 | |
| Circulation thermostat | Type (choke, bypass) | | By-pass | |
| | Starts to open at (°C) | | 82 | |
| Water Pump | Type (centrifugal, other) | | Centrifugal | |
| | GPM 1000 pump rpm | L/min. | 18 | 17.6 |
| | Number of pumps | | 1 | |
| | Drive (V-belt, other) | | V ribbed belt | |
| | Bearing type | | Pre-packed ball bearing | Double row |
| | Impeller material | | Stainless steel | |
| | Housing material | | Aluminum alloy | |
| By-pass recirculation type (inter., ext.) | | | Internal | |
| Cooling system capacity | With heater | L | 6.2 | 9.0 |
| | With air conditioner | L | 6.2 | 9.0 |
| | Opt. equipment specify | L | — | |
| Water jackets full length of cyl. (yes, no) | | | Yes | |
| Water all around cylinder (yes, no) | | | No | |
| Water jackets open at head face (yes, no) | | | Yes | |
| Radiator core | Std., A/C, HD | | Std. | |
| | Type (cross-flow, etc.) | | Vertical-flow | |
| | Construction (fin & tube, mechanical, braze, etc.) | | Corrugated fin and tube | Fin and tube |
| | Material, mass | kg | Aluminum, M/T: 2.8,  A/T: 3.4 | Aluminum, 3.4 |
| | Width | mm | 728 | 767 |
| | Height | mm | 399 | |
| | Thickness | mm | 16 | |
| | Fins per inch | | 3.0 | |
| Radiator end tank material | | | Plastic | |
| Fan | Std., elec., opt. | | Std. | |
| | Number of blades & type (flex, solid, material) | | Main: 5, solid, plastic,    Sub: 7, solid, plastic | |
| | Number & location (front, rear of radiator) | | 2, Rear of radiator | |
| | Diameter & projected width | mm | φ 340 | |
| | Ratio (fan to crankshaft rev.) | | N.A. | |
| | Fan cutout type | | Temperature controlled | PWM controlled |
| | Drive type (direct, remote) | | Electric motor | |
| | RPM at idle (elec.) | rpm | 2140 | 1700 |
| | Motor rating (wattage / elec.) | w | 80 + 80 | 100 + 100 |
| | Motor switch (type & location / elec.) | | Thermo switch, engine cylinder head | N.A. (PWM control) |
| | Switch point (temp. / pressure / elec.) | | 90°C | N.A. (PWM control) |
| | Fan shroud (material) | | Plastic | |

Page 5

Model Year __2007__     Issued __Nov., 2005__     Revised( · ) _____

METRIC (U.S. Customary)

| Description | | 2AZ-FE | 2GR-FE |
|---|---|---|---|

## Engine - Fuel System (See supplemental page for details of Fuel Injection, Supercharger, Turbocharger, etc. if used)

| | | | | |
|---|---|---|---|---|
| Induction type: Carburetor, fuel injection system, etc. | | | SFI: Sequential multipoint fuel injection | |
| Manufacturer | | | DENSO | |
| Carburetor no. of barrels | | | N.A. | |
| Idle A / F mix. | | | Not adjustable | Approx.14.6, pre-set not adjustable |
| Fuel injection | Point of injection (no.) | | 4 | 6 |
| | Constant, pulse, flow | | Pulse flow | |
| | Control (electronic, mech.) | | Electronic | |
| | System pressure | kPa | — | 324 |
| Idle spd. - rpm (spec. neutral or drive and propane if used) | Manual | | — | |
| | Automatic | | Approx. 660 (at N range), pre-set not adjustable | Approx. 600 (at N range), pre-set not adjustable |
| Intake manifold heat control (exhaust or water thermostatic or fixed) | | | N.A. | |
| Air cleaner type | | | Full Fabric Type (FFAF) | |
| Fuel filter (type / location) | | | Paper element type / In tank | |
| Fuel pump | Type (elec. or mech.) | | Electric | |
| | Location (eng., tank) | | In tank | |
| | Pressure range | kPa | 324 | |
| | Flow rate at regulated pressure | L / hr @ kPa | Min 120 @ 324 | Min 115 @ 284 |

## Fuel Tank

| | | | | |
|---|---|---|---|---|
| Capacity refill | | L | 70 | |
| Location (describe) | | | Underside of rear seat floor | |
| Attachment | | | Bands, bolts, and pins | |
| Material & Mass | | kg | Near zero Evap: Terneplated steel, 13.8, | Zero Evap: Terneplated steel, 13.7 |
| Filler pipe | Location & material | | Left quarter panel steel | |
| | Connection to tank | | Near zero Evap: Rubber hose, | Zero Evap: Directly connected |
| Fuel line (material) | | | Steel and nylon | |
| Fuel hose (material) | | | Nylon | |
| Return line (material) | | | — | |
| Vapor line (material) | | | Nylon | |
| Extended range tank | Opt., n.a. | | — | |
| | Capacity L (gallons) | | — | |
| | Location & material | | — | |
| | Attachment | | — | |
| Auxiliary tank | Opt., n.a. | | — | |
| | Capacity L (gallons) | | — | |
| | Location & material | | — | |
| | Attachment | | — | |
| | Selector switch or valve | | — | |
| | Separate fill | | — | |

# MVMA Specifications

Vehicle Line   TOYOTA CAMRY
Model Year   2007   Issued   Nov., 2005   Revised( · )   Dec., 2005

METRIC (U.S. Customary)

| Description | | | 2AZ-FE | | 2GR-FE |
|---|---|---|---|---|---|
| | | | U.S.A. and Canada | California | |

## Vehicle Emission Control

| | | | 2AZ-FE | | 2GR-FE |
|---|---|---|---|---|---|
| Exhaust Emission Control | Type (air injection, engine modifications, other) | | SFI, A/F S, WU-TWC, HO2S, TWC | | SFI, 2A/F, 2WU-TWC, 2HO2S, TWC |
| | Air Injection | Pump or pulse | N.A. | | |
| | | Driven by | N.A. | | |
| | | Air distribution (head, manifold, etc.) | N.A. | | |
| | | Point of entry | N.A. | | |
| | Exhaust Gas Recirculation | Type (controlled flow, open orifice, other) | N.A. | | |
| | | Exhaust source | N.A. | | |
| | | Point of exhaust injection (spacer, carburetor, manifold, other) | N.A. | | |
| | Catalytic Converter | Type | TWC | TWC | TWC | TWC |
| | | Number of | 1 | 1 | 2 | 1 |
| | | Location (s) | Exhaust manifold | Under floor | Exhaust manifold | Under floor |
| | | Volume   L | — | | |
| | | Substrate type | Ceramic monolithic | | |
| | | Noble metal type | — | | |
| | | Noble metal concentration   g/cm³ | — | | |
| Crankcase Emission Control | Type (ventilates to atmosphere, induction system, other) | | Induction system closed type | | |
| | Energy source (manifold vacuum, carburetor, other) | | Manifold vacuum | | |
| | Discharges to (intake manifold, other) | | To intake manifold | | To surge tank |
| | Air inlet (breather cap, other) | | From air cleaner hose | | |
| Evaporative Emission Control | Vapor vented to (crankcase, canister, other) | Fuel tank | Carbon canister | | |
| | | Carburetor | — | | |
| | Vapor storage provision | | Carbon canister | | |
| Electronic system | Closed loop (yes / no) | | Yes | | |
| | Open loop (yes / no) | | No | | |

## Engine - Exhaust System

| | | | | | |
|---|---|---|---|---|---|
| Type (single, single with cross-over, dual, other) | | | Single | | Dual |
| Muffler no. & type (reverse flow, straight thru, separate resonator) Material & Mass (kg) | | | 1; Reverse flow, 1; Straight thru Stainless steel, 7.2,   3.6 | | 2 reverse flow, 1 straight thru stainless steel, 5.6,   5.6,   3.3 |
| Resonator no. & type | | | 0 | | |
| Exhaust pipe | Branch o.d., wall thickness | mm | φ 54.0, t: 1.5 | Outside: φ 65.0, t; 1.5, Inside: φ 54.0, t; 0.8 | φ 48.6, t: 1.5, φ 48.6, t: 1.5 |
| | Main o.d., wall thickness | mm | φ 54.0, t: 1.2 | | |
| | Material & Mass | kg | Stainless steel, 5.0 w/ TWC | Stainless steel, 5.7 w/ TWC | Stainless steel, 6.4 w/ TWC |
| Intermediate pipe | o.d. & wall thickness | mm | φ 60.5, t: 1.2,   φ 48.6, t: 1.5 | | φ 65.0, t: 1.2, φ 60.5, t: 1.2, φ 48.6, t: 1.2 |
| | Material & Mass | kg | Stainless steel, 7.2 | | Stainless steel, 8.1 |
| Tail pipe | o.d. & wall thickness | mm | φ 48.6, t: 1.2,   φ 48.6, t: 1.0 | | |
| | Material & Mass | kg | Stainless steel, 7.8 (w/o muffler cutter), stainless steel, 7.9 (w/ muffler cutter) | | Stainless steel, 6.7,   6.5 |

# MVMA Specifications

Subject: **Engine DESIGN – TOYOTA CAMRY**

Model Year: 2007   Issued: Nov., 2005   Revised( · ): Dec., 2005

METRIC (U.S. Customary)

| Description | 2AZ-FE | 2GR-FE |
|---|---|---|

## Transmissions / Transaxle (Std., Opt., N.A.)

| | 2AZ-FE | 2GR-FE |
|---|---|---|
| Manual 4-speed (manufacturer / country) | — | |
| Manual 5-speed (manufacturer / country) | AISIN AI / JAPAN | — |
| Manual 6-speed (manufacturer / country) | — | |
| | | |
| | | |
| Automatic 4-speed (manufacturer / country) | — | |
| Automatic 5-speed (manufacturer / country) | TOYOTA / JAPAN | |
| Automatic 6-speed (manufacturer / country) | — | TOYOTA / JAPAN |
| | | |

## Manual Transmission/Transaxle                    N.A.

| | | | 2AZ-FE | 2GR-FE |
|---|---|---|---|---|
| Number of forward speeds | | | 5 | — |
| Gear ratios | 1st | | 3.538 | — |
| | 2nd | | 2.045 | — |
| | 3rd | | 1.333 | — |
| | 4th | | 0.972 | — |
| | 5th | | 0.731 | — |
| | 6th | | — | |
| | | | | |
| | Reverse | | 3.583 | — |
| Synchronous meshing (specify gears) | | | All including reverse | — |
| Shift lever location | | | — | — |
| Trans. case mat'l. & mass* | | kg | Aluminum die cast, 46.3 | — |
| Lubricant | Capacity | L | 2.5 | — |
| | Type recommended | | API GL-4 or GL-5 | — |

## Clutch (Manual Transmission)                    N.A.

| | | | 2AZ-FE | 2GR-FE |
|---|---|---|---|---|
| Clutch manufacturer | | | AISIN SEIKI | — |
| Clutch type (dry, wet;single, multiple disc) | | | Dry, single, diaphragm | — |
| Linkage (hydraulic, cable, rod, lever, other) | | | Hydraulic | — |
| Max. pedal effort (nom. spring load) | Depressed | N | 110 | — |
| | Released | N | 110 | — |
| Assist (spring, power / percent, nominal) | | N | 50 | — |
| Type pressure plate springs | | | Diaphragm spring | — |
| Total spring load (nominal) | | N | 5900 | — |
| Clutch facing | Facing mfgr. & material coding | | AISIN CHEMICAL | — |
| | Facing material & construction | | Semi-mold | — |
| | Rivets per facing | | 16 | — |
| | Outside × inside dia. (nominal) | mm | 236 × 150 | — |
| | Total eff. area | cm² | 260 | — |
| | Thickness (pressure plate side / fly wheel side) | | 3.5 mm / 3.5 mm | — |
| | Rivet depth (pressure plate side / fly wheel side) | | 1.6 mm / 1.6 mm | — |
| | Engagement cushion method | | Wave spring segments | — |
| Release bearing type & method lub. | | | Self-centering ball bearing with permanent lubrication | — |
| Torsional damping method, springs, hysteresis | | | Multi stage torsional spring | — |

* Includes shift linkage, lubricant, and clutch housing. If other specify.

Page 8

Model Year __2007__   Issued __Nov., 2005__   Revised( - ) __Dec., 2005__

METRIC (U.S. Customary)

| Description | | | 2AZ-FE | 2GR-FE |
|---|---|---|---|---|

## Automatic Transmission / Transaxle

| | | | 2AZ-FE | 2GR-FE |
|---|---|---|---|---|
| Trade Name, Speed, Manufacturer | | | U250E, 5-speed, TOYOTA JAPAN | U660E, 6-speed, TOYOTA JAPAN |
| Type and special features (describe) | | | 5-speed, Electronically controlled planetary gear train with lock-up clutch torque converter | 6-speed, Electronically controlled planetary gear train with lock-up clutch torque converter |
| Shift mechanics | | | — | |
| Gear selector | Location (column, floor, other) | | Floor | |
| | Ltr./No. designation (e.g. PRND21) | | P - R - N - D - 4 - 3 - 2 - L | P - R - N - D - S (sequential) - (+) - (-) |
| | Shift interlock (yes, no, describe) | | Yes, the selector stays in "P" without depressing the brake pedal | |
| Gear rations | 1st | | 3.943 | 3.300 |
| | 2nd | | 2.197 | 1.900 |
| | 3rd | | 1.413 | 1.420 |
| | 4th | | 0.975 | 1.000 |
| | 5th | | 0.703 | 0.713 |
| | 6th | | — | 0.608 |
| | | | | |
| | Reverse | | 3.145 | 4.148 |
| | Final drive ratio | | 3.391 | 3.685 |
| Max. upshift vehicle speed-drive range | | km/h | 4 → 5: 226[*1] | 5 → 6: 272[*2] |
| Max. upshift engine speed RPM | | | — | |
| Max. kickdown speed-drive range | | km/h | 5 → 4: 218[*1] | 6 → 5: 265[*2] |
| Min. overdrive speed | | km/h | 36 | 61 |
| Torque converter | Type | | — | |
| | Torus design | | — | |
| | Number of elements | | 3-elements, 1-step, 2-phase | 3-elements, 1-step, phase |
| | Max. ratio at stall | | 1.8 : 1 | |
| | Type of cooling (air, liquid) | | Liquid | |
| | Nominal diameter | mm | 241 | 260 |
| | Capacity factor "k"* | | — | |
| Pump type | | | — | |
| Lubricant | Capacity refill | L | 3.5 | Refill: —,   (total fluid capacity: 6.57) |
| | Type recommended | | Toyota Genuine ATF WS | |
| Oil cooler (std., opt., N.A., internal, external, air, liquid) | | | In radiator liquid | |
| Transmission mass & case material** | | kg | 86.1, Aluminum die case | 89.0, Aluminum die case |

## All Wheel / 4 Wheel Drive

| | | N.A. | |
|---|---|---|---|
| Description & type (part-time, full-time, 2/4 shift while moving, mechanical, elect., chain/gear, etc.) | | — | |
| Transfer case | Manufacturer and model | — | |
| | Type and location | — | |
| Low-range gear ratio | | — | |
| System disconnect (describe) | | — | |
| Center differential | Type (bevel, planetary, w or w/o viscous bias, torsen, etc.) | — | |
| | Torque split (%, front / rear) | — | |

* Input speed ÷ √torque

** Dry weight including torque converter. If other, specify.

*1: Limiter speed 198 km/h

*2: Limiter speed 230 km/h

Model Year  2007      Issued  Nov., 2005      Revised( · )  Dec., 2005

**METRIC (U.S. Customary)**

| Description | 2AZ-FE | | 2GR-FE |
|---|---|---|---|
| | TMC*1 made | TMMK*2 made | |

### Axle Ratio and Tooth Combinations (See 'Power Teams' for axle ratio usage)

| | | | | |
|---|---|---|---|---|
| Effective final drive ratio (or overall top gear ratio) | | | M/T: 3.944,   A/T: 3.391 | 3.685 |
| Transfer ratio and method (chain, gear, etc.) | | | N.A. | |
| Front drive unit | Ring gear o.d. | mm | M/T: 207.7,   A/T: — | — |
| | No. of teeth | Pinion | M/T: 18,   A/T: 23 | 20 x 44 |
| | | Ring gear | M/T: 71,   A/T: 78 | 69 x 47 |

### Front Drive Unit

| | | | | |
|---|---|---|---|---|
| Description (integral to trans., etc.) | | | Integral to trans. | |
| Limited slip differential (type) | | | N.A. | |
| Drive pinion | Type | | Helical gear | |
| | Offset | mm | N.A. | |
| No. of differential pinions | | | 2 | |
| Pinion / differential | Adjustment (shim, etc.) | | N.A. | |
| | Bearing adjustment | | N.A. | |
| Driving wheel bearing (type) | | | Double row angular contact ball bearing | |
| Lubricant | Capacity | L | Integral to trans. | |
| | Type recommended | | M/T: Integral to trans., A/T: Toyota Genuine ATF WS | Toyota Genuine ATF WS |

### Axle Shafts

| | | | | | | |
|---|---|---|---|---|---|---|
| Manufacturer and number used | | | | TMC, 2 | GKN DRIVELINE, 2 | |
| Type (straight, solid bar, tubular, etc.) | | Left | | Solid bar | | |
| | | Right | | Solid bar | | |
| Outer diam. × length* × wall thickness | Manual transaxle | Left | mm | 25.10 x 408.00 | 25.80 x 405.00 | — |
| | | Right | mm | 25.10 x 408.00 | 25.80 x 405.00 | — |
| | Automatic transaxle | Left | mm | 25.10 x 408.00 | 25.80 x 405.00 | 25.85 x 393.05 |
| | | Right | mm | 25.10 x 408.00 | 25.80 x 405.00 | 28.85 x 402.75 |
| | Optional transaxle | Left | mm | N.A. | | |
| | | Right | mm | N.A. | | |
| Slip yoke | Type | | | N.A. | | |
| | Number of teeth | | | N.A. | | |
| | Spline o.d. | | | N.A. | | |
| Universal joints | Make and mfg. no. | Inner | | TMC | GKN DRIVELINE | |
| | | Outer | | TMC | GKN DRIVELINE | |
| | Number used | | | 4 (2 each shaft) | | |
| | Type, size, plunge | Inner | | Tripod plunging | | |
| | | Outer | | Rzeppa fixed | | |
| | Attach (u-bolt, clamp, etc) | | | Inner: Spline and snapping,   Outer: Spline and nut | | |
| | Bearing | Type (plain, anti-friction) | | Ball bearing | | |
| | | Lubrication (fitting, prepack) | | Pre-pack | | |
| Drive taken through (torque tube, arms or springs) | | | | MacPherson strut | | |
| Torque taken through (torque tube, arms or springs) | | | | Engine mounting system | | |

\* Centerline to centerline of universal joints, or to centerline of attachment.

*1: TOYOTA MOTOR CORPORATION
*2: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC.

Model Year  2007        Issued  Nov., 2005        Revised( · )  Dec., 2005

**METRIC (U.S. Customary)**

| Description | | | 2AZ-FE | | |
|---|---|---|---|---|---|
| | | | LE grade, M/T | LE and XLE grade, A/T | SE grade |

## Suspension - General Including Electronic Controls

| | | | | | |
|---|---|---|---|---|---|
| Car leveling | Standard / option / not avail. | | N.A. | | |
| | Manual / automatic control | | — | | |
| | Type (air / hydraulic) | | — | | |
| | Primary / assist spring | | — | | |
| | Rear only / 4 wheel leveling | | — | | |
| | Single / dual rate spring | | — | | |
| | Single / dual ride heights | | — | | |
| | Provision for jacking | | — | | |
| Shock absorber damping controls | Standard / option / not avail. | | N.A. | | |
| | Manual /automatic control | | — | | |
| | Number of damping rates | | — | | |
| | Type of actuation (manual / electric motor / air, etc) | | — | | |
| | Sensors | Lateral acceleration | — | | |
| | | Deceleration | — | | |
| | | Acceleration | — | | |
| | | Road surface | — | | |
| Shock absorber (front / rear) | Type | | Tube, double acting / Tube, double acting | | |
| | Make | | KYB / KYB | | |
| | Piston diameter | mm | φ 32.0 / φ 32.0 | | φ 32.0 / φ 35.0 |
| | Rod diameter | mm | φ 22.0 / φ 22.0 | | |

## Suspension - Front

| Type and description | | | MacPherson strut | | |
|---|---|---|---|---|---|
| Travel | Full jounce (define load condition) | mm | 74.6 | | |
| | Full rebound | mm | 101 | | |
| Spring | Type (coil, leaf, other & material) | | Coil, Carbon steel | | |
| | Insulators (type & material) | | Top and bottom, Rubber | | |
| | Size (Leaf: length & width; Coil: design height & i.d.; Bar: length & diameter) | mm | 342.5 x (φ 148.8 to φ 104.2)*1, 342.5 x (φ 154.0 to φ 104.0)*2 | 347.2 x (φ 152.4 to φ 104.2)*1, 348.0 x (φ 154.0 to φ 104.0)*2 | 320.0 x (φ 154.0 to φ 104.0) |
| | Spring rate | N/mm | 24 | | 28.5 |
| | Rate at wheel | N/mm | 26 | | 30.5 |
| Stabilizer | Type (link, linkless, frameless) | | Link | | |
| | Material & O.D. bar/tube, wall thickness | mm | SBH22TK, φ 24.2 | | SAE5160, φ 25.0 |

## Suspension - Rear

| Type and description | | | MacPherson strut | | |
|---|---|---|---|---|---|
| Travel | Full jounce (define load condition) | mm | 94 | | |
| | Full rebound | mm | 110 | | 90 |
| Spring | Type (coil, leaf, other & material) | | Coil, Carbon steel | | |
| | Size (Leaf: length & width; Coil: design height & i.d.; Bar: length & diameter) | mm | 347.5 x (φ 142.0 to φ 88.5) | | 329.0 x (φ 142.0 to φ 88.5) |
| | Spring rate | N/mm | 24 | | 28.5 |
| | Rate at wheel | N/mm | 25.5 | | 30.0 |
| | Insulators (type & material) | | Top and bottom, Rubber | | |
| | If leaf | No. of leaves | — | | |
| | | Shackle (comp. or tens.) | — | | |
| Stabilizer | Type (link, linkless, frameless) | | Link | | |
| | Material & O.D. bar/tube, wall thickness | mm | SBH22TK, φ 15.9 | | SAE5160, φ 16.0 |
| Track bar (type) | | | N.A. | | |

*1: TOYOTA MOTOR CORPORATION made

*2: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC. made

# MVMA Specifications

| | | |
|---|---|---|
| Vehicle Line | TOYOTA CAMRY | |
| Model Year | 2007 | Issued Nov., 2005    Revised( · ) Dec., 2005 |

**METRIC (U.S. Customary)**

| Description | 2GR-FE | |
|---|---|---|
| | LE and XLE grade | SE grade |

## Suspension – General Including Electronic Controls

| | | | LE and XLE grade | SE grade |
|---|---|---|---|---|
| Car leveling | Standard / option / not avail. | | N.A. | |
| | Manual / automatic control | | — | |
| | Type (air / hydraulic) | | — | |
| | Primary / assist spring | | — | |
| | Rear only / 4 wheel leveling | | — | |
| | Single / dual rate spring | | --- | |
| | Single / dual ride heights | | — | |
| | Provision for jacking | | — | |
| Shock absorber damping controls | Standard / option / not avail. | | N.A. | |
| | Manual /automatic control | | — | |
| | Number of damping rates | | — | |
| | Type of actuation (manual / electric motor / air, etc) | | --- | |
| | Sensors | Lateral acceleration | — | |
| | | Deceleration | — | |
| | | Acceleration | — | |
| | | Road surface | — | |
| Shock absorber (front & rear) | Type | | Tube, double acting / Tube, double acting | |
| | Make | | KYB / KYB | |
| | Piston diameter | mm | φ 32.0 / φ 32.0 | φ 32.0 / φ 35.0 |
| | Rod diameter | mm | φ 22.0 / φ 22.0 | |

## Suspension – Front

| | | | LE and XLE grade | SE grade |
|---|---|---|---|---|
| Type and description | | | MacPherson strut | |
| Travel | Full jounce (define load condition) | mm | 74.6 | |
| | Full rebound | mm | 101 | |
| Spring | Type (coil, leaf, other & material) | | Coil, Carbon steel | |
| | Insulators (type & material) | | Top and bottom, Rubber | |
| | Size (Leaf: length & width; Coil: design height & i.d.; Bar: length & diameter) | mm | 339.1 x (φ 149.9 to φ 103.7)[*1], 340.0 x (φ 154.0 to φ 104.0)[*2] | 318.0 x (φ 154.0 to φ 104.0) |
| | Spring rate | N/mm | 27 | 31 |
| | Rate at wheel | N/mm | 29 | 33 |
| Stabilizer | Type (link, linkless, frameless) | | Link | |
| | Material & O.D. bar/tube, wall thickness | mm | SBH22TK, φ 24.2 | SAE5160, φ 25.0 |

## Suspension – Rear

| | | | LE and XLE grade | SE grade |
|---|---|---|---|---|
| Type and description | | | MacPherson strut | |
| Travel | Full jounce (define load condition) | mm | 94 | |
| | Full rebound | mm | 110 | 90 |
| Spring | Type (coil, leaf, other & material) | | Coil, Carbon steel | |
| | Size (Leaf: length & width; Coil: design height & i.d.; Bar: length & diameter) | mm | 347.5 x (φ 142.0 to φ 88.5) | 329.0 x (φ 142.0 to φ 88.5) |
| | Spring rate | N/mm | 24 | 28.5 |
| | Rate at wheel | N/mm | 25.5 | 30 |
| | Insulators (type & material) | | Top and bottom, Rubber | |
| | If leaf | No. of leaves | — | |
| | | Shackle (comp. or tens.) | — | |
| Stabilizer | Type (link, linkless, frameless) | | Link | |
| | Material & O.D. bar/tube, wall thickness | mm | SBH22TK, φ 15.9 | SAE5160, φ 16.0 |
| Track bar (type) | | | N.A. | |

*1: TOYOTA MOTOR CORPORATION made

*2: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC. made

# MVMA Specifications

Vehicle Line TOYOTA CAMRY
Model Year 2007   Issued Nov., 2005   Revised( )

**METRIC (U.S. Customary)**

| Description | | | TMC*1 made | TMMK*2 made |
|---|---|---|---|---|

## Brakes - Service

| Description | | | 4-wheel hydraulic actuation with diagonal circuits | |
|---|---|---|---|---|
| Manufacturer and brake type (std., opt., n.a.) | Front (disc or drum) | | Std.: ADVICS-JP (disc) | Std.: ADVICS-NA (disc) |
| | Rear (disc or drum) | | Std.: ADVICS-JP (disc) | Std.: ADVICS-NA (disc) |
| Valving type (proportion, delay, metering, other) | | | EBD | |
| Power brake (std., opt., n.a.) | | | Std. | |
| Booster type (remote, integral, vac., hyd., etc.) | | | Integral, vacuum | |
| Vacuum | Source (inline, pump, etc.) | | In-line | |
| | Reservoir (volume in.³) | | N.A. | |
| | Pump-type (elec., gear driven, belt driven) | | N.A. | |
| Traction assist | Operational speed range | | Opt. | |
| | Type (engine or brake intervention) | | Opt. (engine and brake) | |
| Anti-lock device | Front / rear (std., opt., n.a.) | | Std. / Std. | |
| | Manufacturer | | w/ ABS: BOSCH,   w/ VSC: ADVICS-JP | BOSCH |
| | Type (electronic, mech.) | | Electronic | |
| | Number sensors or circuits | | 4 | |
| | Number anti-lock hydraulic circuits | | 4 | |
| | Integral or add-on system | | Add-on | |
| | Yaw control (yes, no) | | Yes | |
| | Hydraulic power source (elec., vac. mtr., pwr. strg.) | | Electronic | |
| Effective area* | | F/R | cm² | 44.8 / 29.8 | |
| Gross Lining area** | | F/R | cm² | 55.0 / 29.8 | |
| Swept area*** | | F/R | cm² | 383 x 2 / 310 x 2 | |
| Rotor | Outer working diameter | F/R | mm | 294 / 279 | |
| | Inner working diameter | F/R | mm | 194 / 196 | |
| | Thickness | F/R | mm | 28 / 10 | |
| | Material & type (vented / solid) | F/R | | Cast iron, Vented / solid | |
| Drum | Diameter & width | F/R | | N.A. | |
| | Type and material | F/R | | N.A. | |
| Wheel cylinder bore | | F/R | mm | 63.50 / 38.10 | |
| Master cylinder | Bore / stroke | F/R | mm | Front: 22.2 / 25.0,     Rear: 22.2 / 25.0 | |
| Pedal arc ratio | | | | 2.61 | |
| Line pressure at 445N pedal load [kPa] | | | | 9540 | w/ ABS: 10090,   w/ VSC: 10260 |
| Lining clearance | | F/R | | Self adjust / Self adjust | |
| Brake lining | Front wheel | Bonded or riveted (rivets / seg.) | | Bonded | |
| | | Rivet size | | N.A. | |
| | | Manufacturer | | NISSINBO | NAMI |
| | | Lining code***** | | PN562H-FF | |
| | | Material | | Molded resin, non-asbestos | |
| | | **** Primary or out-board | mm | 127.8 x 49.5 x 12.0 | |
| | | Size  Secondary or in-board | mm | 127.8 x 49.5 x 12.0 | |
| | | Shoe thickness (no lining) | mm | 5.5 | |
| | Rear wheel | Bonded or riveted (rivets / seg.) | | Bonded | |
| | | Manufacturer | | NISSINBO | NAC |
| | | Lining code***** | | D6234-FF | |
| | | Material | | Molded resin, non-asbestos | |
| | | **** Primary or out-board | mm | 80.6 x 41.5 x 10.5 | |
| | | Size  Secondary or in-board | mm | 80.6 x 41.5 x 10.5 | |
| | | Shoe thickness (no lining) | mm | 5.0 | |

* Excludes rivet holes, grooves, chamfers, etc.  ** Includes rivet holes, grooves, chamfers, etc.

*** Total swept area for four brakes. (Drum brake: Widest lining contact width for each brake × its contact circumference.)

   (Disc brake: Square of Outer Working Dia. minus Square of Inner Working Dia. multiplied by PI/2 for each brake.)

**** Size for drum brakes includes length × width × thickness.  ***** Manufacturer I.D., catalog for formulation designation and coefficient of friction classification.

*1: TOYOTA MOTOR CORPORATION     *2: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC.

**MVMA Specifications**

Vehicle Line  TOYOTA CAMRY

Model Year  2007   Issued  Nov., 2005   Revised( · )  Dec., 2005

**METRIC (U.S. Customary)**

| Description | | | LE grade | XLE grade | SE grade |
|---|---|---|---|---|---|

## Tires And Wheels (Standard)

| | | | | LE/XLE | SE |
|---|---|---|---|---|---|
| Tires | Size (service description) | | | P215/60 R16 94V | P215/55 R17 93V |
| | Type (bias, radial, steel, nylon, etc.) | | | Radial / Steel | |
| | Inflation pressure (cold) for recommended max. vehicle load | Front | kPa | 210 | 220 |
| | | Rear | kPa | 210 | 220 |
| | Rev./mile-at 70 km/h (45 mph) | | | ML: 841.2,  BS: 802.2 | ML: 823.6,  BS: 787.5, TY: 790.6 |
| Wheels | Type & material | | | Steel | Aluminum (XLE) |
| | Rim (size & flange type) | | | 16 x 6 1/2JJ | 16 x 6 1/2J (XLE) / 17 x 7J (SE) |
| | Wheel offset | | mm | 45 | |
| | Attachment | Type (bolt or stud & nut) | | Stud and nut | |
| | | Circle diameter | mm | 114.3 | |
| | | Number & size | | 5 - M12 × 1.5 | |
| Spare | Tire and wheel | | | P215/60 R16 94V, 16 x 6 1/2JJ | P215/55 R17 93V, 17 x 7J |
| | Storage position & location (describe) | | | Flat in-trunk well | |

## Tires And Wheels (Optional)

| | |
|---|---|
| Tire size (service description) | P215/60 R16 94V |
| Type (bias, radial, steel, nylon, etc.) | Radial / steel |
| Wheel (type & material) | Aluminum |
| Rim (size, flange type and offset) | 16 x 6 1/2J,  45 |
| Tire size (service description) | — |
| Type (bias, radial, steel, nylon, etc.) | — |
| Wheel (type & material) | — |
| Rim (size, flange type and offset) | — |
| Tire size (service description) | — |
| Type (bias, radial, steel, nylon, etc.) | — |
| Wheel (type & material) | — |
| Rim (size, flange type and offset) | — |
| Spare tire and wheel size (if configuration is different than road tire or wheel, describe optional spare tire and/or wheel location & storage position) | T155/70 D17 x 4T |

## Brakes - Parking

| | | | |
|---|---|---|---|
| Type of control | | M/T: Hand operated | A/T: Foot operated |
| Location of control | | M/T: Floor | A/T: Dash-panel and pillared panel |
| Operates on | | Drums built in rear disc rotor | |
| If separate from service brakes | Type (internal or external) | Internal | |
| | Drum diameter | mm | 170.0 |
| | Lining size (length ×width × thickness) | mm | 161.8 x 25.0 x 1.9 |

Model Year  2007   Issued  Nov., 2005   Revised( · )  Dec., 2005

**METRIC (U.S. Customary)**

| Description | | | LE grade | XLE grade | SE grade |
|---|---|---|---|---|---|

## Steering

| | | | | |
|---|---|---|---|---|
| Manual (std., opt., n.a.) | | | N.A. | |
| Power (std., opt., n.a.) | | | Std. | |
| Speed-sensitive (std., opt., n.a.) | | | N.A. | |
| 4-wheel steering (std., opt., n.a.) | | | N.A. | |
| Adjustable steering wheel / column (tilt, telescope, other) | Type | | Tilt and telescopic | |
| | Manufacturer | | TMC[*1] made: NSK,   TMMK[*2] made: NSSA | NSSA |
| | (std., opt., n.a.) | | Std. | |
| Wheel diameter** (W9) SAE J1100 | Manual | | N.A. | |
| | Power | | φ 380 | |
| Turning diameter (m) | Outside front | Wall to wall (l. & r.) | 11.8 | |
| | | Curb to curb (l. & r.) | 11.0 | |
| | Inside rear | Wall to wall (l. & r.) | 6.1 | |
| | | Curb to curb (l. & r.) | 6.2 | |
| Scrub Radius* | | mm | -2 | |

| | | | | | |
|---|---|---|---|---|---|
| Manual | Gear | Type | | — | |
| | | Manufacturer | | — | |
| | | Ratios | Gear | — | |
| | | | Overall | — | |
| | No. wheel turns (stop to stop) | | | — | |
| Power | Type (coaxial, elec., hyd., etc.) | | | Integral, hydraulic | |
| | Manufacturer | | | TMC[*1] made: KOYO SEIKO,   TMMK[*2] made: Tenessee KOYO steering system | |
| | Gear | Type | | Rack and pinion | |
| | | Ratios | Gear | Infinitely great | |
| | | | Overall | 16.0 | 5 M/T, 5 A/T: 15.9, 6 A/T: 16.1 |
| | Pump (drive) | | | V - belt | |
| | No. wheel turns (stop to stop) | | | 3.2 | |
| Linkage | Type | | | Tie rod directly attached to rack end | |
| | Location (front or rear of wheels, other) | | | Rear of wheels | |
| | Tie rods (one or two) | | | Two | |
| Steering axis | Inclination at camber | | deg. | 12° 15' | |
| | Bearings (type) | Upper | | Ball bearing | |
| | | Lower | | Ball joint | |
| | | Thrust | | — | |
| Steering spindle/knuckle & joint type | | | | MacPherson strut and ball joint | |

\* The horizontal distance in the front elevation between wheel centerline and kingpin (ball joint) axis at ground

\*\* See Page 23.

\*1: TOYOTA MOTOR CORPORATION

\*2: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC.

# MVMA Specifications

Vehicle Type: Passenger Car    TOYOTA CAMRY

Model Year   2007     Issued   Nov., 2005     Revised( · )

**METRIC (U.S. Customary)**

**TMC*¹ made**

| Description | LE and SE grade | XLE grade |
|---|---|---|

## Wheel Alignment

| | | | | LE and SE / XLE grade |
|---|---|---|---|---|
| Front wheel at curb mass (wt.) | Service checking | Caster | deg. | 2° 55' ± 45' |
| | | Camber | deg. | -0° 40' ± 45' |
| | | Toe-in outside track | mm | 0 ± 2 |
| | Service reset* | Caster | deg. | 2° 55' ± 45' |
| | | Camber | deg. | -0° 40' ± 45' |
| | | Toe-in | mm | 0 ± 2 |
| | Periodic M.V. inspection | Caster | deg. | N.A. |
| | | Camber | deg. | N.A. |
| | | Toe-in | mm | N.A. |
| Rear wheel at curb mass (wt.) | Service checking | Camber | deg. | -1° 15' ± 45' |
| | | Toe-in outside track | mm | 4 ± 2 |
| | Service reset* | Camber | deg. | -1° 15' ± 45' |
| | | Toe-in | mm | 4 ± 2 |
| | Periodic M.V. inspection | Camber | deg. | N.A. |
| | | Toe-in | mm | N.A. |

* indicates pre-set, adjustable, trend set or other.

## Electrical - Instruments and Equipment

| | | | | |
|---|---|---|---|---|
| Speedometer | | Type (analog, digital, std., opt.) | | Std.: Analog |
| | | Trip odometer (std., opt., n.a.) | | Std. |
| Head-up display | Standard, optional, not available | | | N.A. |
| | Type | Secondary, opto-electronic | | — |
| | Speedometer | Digital | | — |
| | Status / warning indicators | Turn signals, high beam, low fuel, check gauges | | — |
| | Brightness control | Day / night mode, adjustable | | — |
| EGR maintenance indicator | | | | N.A. |
| Charge indicator | Type | | | Tell-tale lamp |
| | Warning device (light, audible) | | | Light |
| Temperature indicator | Type | | | Electric gauge |
| | Warning device (light, audible) | | | N.A. |
| Oil pressure indicator | Type | | | Tell-tale lamp      Multi-information display |
| | Warning device (light, audible) | | | Light |
| Fuel indicator | Type | | | Electric gauge |
| | Warning device (light, audible) | | | Light |
| Windshield wiper | Type (standard) | | | Electric 2-speed with adjustable intermittent and mist operation |
| | Type (optional) | | | N.A. |
| | Blade length | | mm | D: 600,    P: 500 |
| | Swept area | | cm² | 7792 |
| Windshield washer | Type (standard) | | | Electric motor |
| | Type (optional) | | | — |
| | Fluid level indicator (light, audible) | | | Tell-tale lamp      Multi-information display |
| Rear window wiper, wiper / washer (std., opt., n.a.) | | | | N.A. |
| Horn | Type | | | Electric, spiral horn |
| | Number used | | | 2 |
| Other | | | | — |

*1: TOYOTA MOTOR CORPORATION

METRIC (U.S. Customary)

TMMK*1 made

*Description

| LE and SE grade | XLE grade |
|---|---|

## Wheel Alignment

| | | | | | |
|---|---|---|---|---|---|
| Front wheel at curb mass (wt.) | Service checking | Caster | deg. | M/T, 6A/T: 2° 55' ± 45'     5 A/T: 3° 00' ± 45' | |
| | | Camber | deg. | -0° 40' ± 45' | |
| | | Toe-in outside track | mm | 0 ± 2 | |
| | Service reset* | Caster | deg. | M/T, 6A/T: 2° 55' ± 45'     5 A/T: 3° 00' ± 45' | |
| | | Camber | deg. | -0° 40' ± 45' | |
| | | Toe-in | mm | 0 ± 2 | |
| | Periodic M.V. Inspection | Caster | deg. | N.A. | |
| | | Camber | deg. | N.A. | |
| | | Toe-in | mm | N.A. | |
| Rear wheel at curb mass (wt.) | Service checking | Camber | deg. | -1° 20' ± 45' | |
| | | Toe-in outside track | mm | 4 ± 2 | |
| | Service reset* | Camber | deg. | -1° 20' ± 45' | |
| | | Toe-in | mm | 4 ± 2 | |
| | Periodic M.V. inspection | Camber | deg. | N.A. | |
| | | Toe-in | mm | N.A. | |

* indicates pre-set, adjustable, trend set or other.

## Electrical - Instruments and Equipment

| | | | | |
|---|---|---|---|---|
| Speedometer | Type (analog, digital, std., opt.) | | Std.: Analog | |
| | Trip odometer (std., opt., n.a.) | | Std. | |
| Head-up display | Standard, optional, not available | | N.A. | |
| | Type | Secondary, opto-electronic | — | |
| | Speedometer | Digital | — | |
| | Status / warning indicators | Turn signals, high beam, low fuel, check gauges | — | |
| | Brightness control | Day / night mode, adjustable | — | |
| EGR maintenance indicator | | | N.A. | |
| Charge indicator | Type | | Tell-tale lamp | |
| | Warning device (light, audible) | | Light | |
| Temperature indicator | Type | | Electric gauge | |
| | Warning device (light, audible) | | N.A. | |
| Oil pressure indicator | Type | | Tell-tale lamp | Multi-information display |
| | Warning device (light, audible) | | Light | |
| Fuel indicator | Type | | Electric gauge | |
| | Warning device (light, audible) | | Light | |
| Windshield wiper | Type (standard) | | Electric 2-speed with adjustable intermittent and mist operation | |
| | Type (optional) | | N.A. | |
| | Blade length | mm | D: 600,   P: 500 | |
| | Swept area | cm² | 7792 | |
| Windshield washer | Type (standard) | | Electric motor | |
| | Type (optional) | | — | |
| | Fluid level indicator (light, audible) | | Tell-tale lamp | Multi-information display |
| Rear window wiper, wiper / washer (std., opt., n.a.) | | | N.A. | |
| Horn | Type | | Electric, spiral horn | |
| | Number used | | 2 | |
| Other | | | — | |

*1: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC.

# MVMA Specifications

| | |
|---|---|
| Vehicle Line | TOYOTA CAMRY |
| Model Year | 2007 |
| Issued | Nov., 2005 |
| Revised( · ) | Dec., 2005 |

**METRIC (U.S. Customary)**

| Description | 2AZ-FE | 2GR-FE |
|---|---|---|

## Electrical - Supply System

| | | | 2AZ-FE | | 2GR-FE |
|---|---|---|---|---|---|
| Battery | Manufacturer | | TMC[*1] made: MATSUSHITA, FURUKAWA, | TMMK[*2] made: EXIDE, JCI | |
| | Model, std., (opt.) | | Std.: 80D 26L, | Opt.: 55D 23L | |
| | Voltage | V | 12 | | |
| | Amps at 0°F cold crank | A | Std.: 582, | Opt.: 356 | |
| | Minutes-reserve capacity | min. | Std.: 133, | Opt.: 99 | |
| | Amps/hrs. - 20 hr. rate | A/hr | Std.: 65, | Opt.: 60 | |
| | Location | | — | | |
| Alternator | Manufacturer | | TMC[*1] made: DENSO, | TMMK[*2] made: DENSO TENESSEE | |
| | Rating (idle / max. rpm) | | 12V-100A | | |
| | Ratio (alt. Crank / rev.) | | 2.60 | | 2.67 |
| | Output at idle (rpm, park) | | — | | |
| | Optional (type & rating) | | — | | |
| Regulator | Type | | IC regulator | | |

## Electrical - Starting System

| | | | 2AZ-FE | 2GR-FE |
|---|---|---|---|---|
| Motor | Manufacturer | | TMC[*1] made: DENSO, | TMMK[*2] made: DENSO TENESSEE |
| | Current drain | °C | — | |
| | Power rating | kw | 1.7 | |
| Motor drive | Engagement type | | Solenoid shift | |
| | Pinion engages from (front, rear) | | Left | |

## Electrical - Ignition System

| | | | 2AZ-FE | | 2GR-FE |
|---|---|---|---|---|---|
| Type | Electronic (std., opt., n.a.) | | Std. | | N.A. |
| | Other (specify) | | — | | TOYOTA DLI |
| Coil | Manufacturer | | DENSO | | DIAMOND ELECTRIC MFG. CO., LTD |
| | Model | | N.A. | | |
| | Current | Engine stopped | A @ 12V | 0 | |
| | | Engine idling | A @ 12V | 0.13 (x 4) | 0.126 (x 6) |
| Spark plug | Manufacturer | | DENSO | NGK spark plug | DENSO |
| | Model | | SK20R11 | IFR6A11 | FK20HR11 |
| | Thread | mm | 14 | 14 | 14 |
| | Tightening torque | N·m | 19 | 19 | 18 |
| | Gap | mm | 1.1 | 1.1 | 1.1 |
| | Number per cylinder | | 1 | 1 | 1 |
| Distributor | Manufacturer | | N.A. | | |
| | Model | | N.A. | | |

## Electrical - Suppression

| | | |
|---|---|---|
| Locations & type | Distributor rotor | N.A. |
| | High tension cord | N.A. |
| | Spark plug | High resistance spark plug |
| | Others | N.A. |

*1: TOYOTA MOTOR CORPORATION

*2: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC.

Case 2:22-cv-00585-WBS-JDP   Document 30   Filed 04/24/24   Page 153 of 199

| Description | LE grade | XLE grade | SE grade |
|---|---|---|---|

## Body

| | |
|---|---|
| Structure | Monocoque |
| Bumper system front - rear | Front and rear: Polypropylene cover, energy absorber form and reinforcement |
| Anti- corrosion treatment | Extensive use of galvanealed steel sheet, PVC sealer, full dip pretreatment, cathodic ED, acrylic undercoat, urethane anti-chipping coat |

## Body - Miscellaneous Information

| | | | |
|---|---|---|---|
| Type of finish (lacquer, enamel, other) | | | Thermosetting amino-alkyd enamel, thermosetting acrylic enamel |
| Hood | Material & mass | kg | Metal, 18.0 |
| | Hinge location (front, rear) | | Rear |
| | Type (counterbalance, prop) | | Gas prop |
| | Release control (internal, external) | | Internal |
| Trunk lid | Material & mass | kg | Metal, 10.0 |
| | Type (counterbalance, other) | | Torsion bar |
| | Internal release control (elec., mech., n.a.) | | Mechanical |
| Hatchback lid | Material & mass | kg | — |
| | Type (counterbalance, other) | | — |
| | Internal release control (elec., mech., n.a.) | | — |
| Tailgate | Material & mass | kg | — |
| | Type (drop, lift, door) | | — |
| | Internal release control (elec., mech., n.a.) | | — |
| Vent window control (crank, friction, pivot, power) | Front | | — |
| | Rear | | — |
| Window regulator type (cable, tape, flex drive, etc.) | Front | | Arm and sector gear |
| | Rear | | Arm and sector gear |
| Seat cushion type (e.g., 60/40 bucket, bench, wire, foam, etc.) | Front | | Separate, panel frame, spring and foam pad |
| | Rear | | Bench, wire frame and foam pad |
| | 3rd seat | | N.A. |
| Seatback type (e.g., 60/40 bucket, bench, wire, foam, etc.) | Front | | Separate, panel frame, spring and foam pad |
| | Rear | | 60 / 40 bucket, panel frame and foam pad / 40 / 20 / 40 bucket, panel frame and foam pad / Bench, wire frame and foam pad |
| | 3rd seat | | N.A. |

## Frame

| | |
|---|---|
| Type and description (separate frame, unitized frame, partially-unitized frame) | — |

**MVMA Specifications**

Vehicle Line  TOYOTA CAMRY

Model Year  2007  Issued  Nov., 2005  Revised( · ) _____

METRIC (U.S. Customary)

| All models |
|---|

## Restraint System

| Seating Position | | | Left | Center | Right |
|---|---|---|---|---|---|
| Active | Type & description (lap & shoulder belt, lap belt, etc.) Standard / optional | First seat | Std.: Lap and shoulder belt with ELR, pretensioner and force limiter | N.A. | Std.: Lap and shoulder belt with ELR, ALR pretensioner and force limiter |
| | | Second seat | Std.: Lap and shoulder belt with ELR and ALR | | |
| | | Third seat | N.A. | | |
| Passive | Type & description (airbag, motorized- 2-point belt, fixed belt, knee bolster, manual-lap belt) Standard / optional | First seat | Std.: Airbag, side-airbag, curtain shield-airbag, and knee-airbag | N.A. | Std.: Airbag, side-airbag, curtain shield-airbag |
| | | Second seat | Std.: Curtain shield-airbag | N.A. | Std.: Curtain shield-airbag |
| | | Third seat | N.A. | | |

## Glass

| | | SAE Ref. No. | |
|---|---|---|---|
| Windshield glass exposed surface area | cm² | S1 | 9430 |
| Side glass exposed surface area - total 2-sides | cm² | S2 | 10940 |
| Backlight glass exposed surface area | cm² | S3 | 8260 |
| Total glass exposed surface area | cm² | S4 | 28630 |
| Windshield glass (type / thickness) | mm | | Laminated, t: 4.7 |
| Side glass (type / thickness) | mm | | Tempered, Front: 5.0,  Rear: 4.0,  Quarter: 3.5 |
| Backlight glass (type / thickness) | mm | | Tempered, t: 3.5 |
| Tinted (yes / no, location) | | | Yes, all |
| Solar control (yes / no, coated / batched, location) | | | Yes, all |

## Headlamps

| Description (sealed beam, halogen, replaceable bulb, etc.) | Replacement halogen |
|---|---|
| Shape | Aerodynamic-flush mounted |
| Lo-beam type (2A1, 2B1, 2C1, etc.) | N.A. |
| Quantity | 2 |
| Hi-beam type (1A1, 2A1, 1C1, 2C1, etc.) | N.A. |
| Quantity | 4 |

# MVMA Specifications

Vehicle Line: TOYOTA CAMRY
Model Year: 2007   Issued: Nov., 2005   Revised( )

**METRIC (U.S. Customary)**

| Description | | | 2AZ-FE | 2GR-FE |
|---|---|---|---|---|

## Climate Control System

| | | | 2AZ-FE | 2GR-FE |
|---|---|---|---|---|
| Air conditioning (std., opt., man., auto.) | | | Manual: Std. (LE and SE grade) Auto.: Std. (XLE grade) | |
| Condenser | Type | | Multi flow and sub-cool type | |
| | Eff. face area | cm² | 266544 (W x H = 720 x 370.2) | |
| | Fins per inch | mm | 3.15 | |
| Evaporator | Type | | Revolutionary and super slim type | |
| | Eff. face area | cm² | 66841.3 (W x H = 266.3 x 251) | |
| | Fins per inch | mm | 2.6 | |
| Heater core | Material | | Straight flow aluminum II type | |
| | Eff. face area | cm² | 30225 (W x H = 201.5 x 150) | |
| | Fins per inch | mm | 1.5 | |
| Compressor | Type | | 6SEU16C | 6SBU16C |
| | Displacement | cc | 160 | |
| | Manufacturer | | DENSO | |
| | A/C pulley ratio | | 1.30 | 1.27 |
| Accumulator | Type | | N.A. | |
| | Height | mm | — | |
| | Diameter | mm | — | |
| Receiver | Type | | Modulator type | |
| | Height | mm | 357.5 | |
| | Diameter | mm | 33.6 | |
| Refrigerant control (CCOT, TVS, etc.) | | | — | |
| Heater water valve (yes / no) | | | No | |
| Refrigerant (R - 12, R - 134a, etc.) | | | R-134a | |
| Charge level | | g | 500 ± 50 | |
| Cold engine lockout switch (yes / no) | | | — | |
| Wide open throttle cutout switch (yes / no) | | | — | |

# MVMA Specifications

Model Year __2007__     Issued Nov., 2005     Revised( · ) Dec., 2005

**METRIC (U.S. Customary)**

| Description | LE grade | XLE grade | SE grade |
|---|---|---|---|

## Convenience Equipment (standard, optional, n.a.)

| | | LE grade | XLE grade | SE grade |
|---|---|---|---|---|
| Clock (digital, analog) | | Std.: Digital | | |
| Compass / thermometer | | Opt. / Std. | Std. / Std. | Opt. / Std. |
| Console (floor, overhead) | | Floor and overhead | | |
| Defroster, electric windshield | | Yes | | |
| Defroster, electric backlight | | N.A. | | |
| Electronic | Diagnostic monitor (integrated, individual) | N.A. | | |
| | Instrument cluster (list instruments) | Std.: Speed, trip, fuel, water-temp, tacho | | |
| | Keyless entry | Std.,   Opt.: N.A. | Std. | |
| | Tripminder (avg. spd., fuel) | N.A. | Std.* | N.A. |
| | Voice alert (list items) | N.A. | | |
| | Other | — | | |
| Fuel door lock (remote, key, electric) | | Remote | | |
| Lamps | Auto head on / off delay, dimming | — | | |
| | Cornering | N.A. | | |
| | Courtesy (map, reading) | Std. | | |
| | Door lock, ignition | — | | |
| | Engine compartment | — | | |
| | Fog | N.A. | Std. | |
| | Glove compartment | Std. | | |
| | Trunk | Std.: Luggage room lamp | | |
| | Illuminated entry system (list lamps, activation) | Std.: Ignition key cylinder lamp and  interior light | | |
| | Other | Std.: Front door lamp | | |
| Mirrors | Inside rear view mirror, Day / night (auto, man.) | Std.: Manual,   Opt.: Auto. | Std.: Auto. | Std.: Manual,   Opt.: Auto. |
| | Outside rear view mirror, LH (remote, power, heated) | Std.: Power Opt.: Power, heated | Std.: Power, heated | Std.: Power Opt.: Power, heated |
| | Outside rear view mirror, RH (convex, remote, power, heated) | Std.: Convex, power Opt.: Convex, power, heated | Std.: Convex, power, heated | Std.: Convex, power Opt.: Convex, power, heated |
| | Visor vanity (RH / LH, illuminated) | — | | |
| Navigation system (describe) | | — | Opt.: Map navi, AM/FM, 4CD-changer | |
| Parking brake-auto release (warning light) | | N.A. | | |

*: Average fuel consumption after refueling, Average vehicle speed after starting, Trip distance after starting, Available driving distance

# MVMA Specifications

METRIC (U.S. Customary)

Model Year **2007**　　Issued **Nov., 2005**　　Revised( · ) **Dec., 2005**

| Description | | | 2AZ-FE | | |
|---|---|---|---|---|---|
| | | | LE grade, M/T | LE grade, A/T | XLE grade |

## Convenience Equipment (standard, optional, n.a.)

| | | | LE grade, M/T | LE grade, A/T | XLE grade |
|---|---|---|---|---|---|
| Power equipment | Deck lid (release, pull down) | | Std.: Trunk opener (wireless transmitter and lever) Opt.: Trunk opener (lever) | | Std.: Trunk opener (wireless transmitter and lever) |
| | Door locks (manual, automatic, describe system) | | Std.: 2-step unlock function (w/o P-door's key cylinder), wireless door lock remote control system, Opt.: w/o wireless door lock remote control system | Std.: Shift-linked automatic door lock (unlock), 2-step unlock function (w/o P-door's key cylinder), wireless door lock remote control system, Opt.: w/o wireless door lock remote control system, | Std.: Shift-linked automatic door lock (unlock), 2-step unlock function (w/o P-door's key cylinder), wireless door lock remote control system |
| | Seats | 2 - 4 - 6 way, etc | Std.: LH (8 way) | | |
| | | Reclining (R.H., L.H.) | Std.: LH | | Std.: LH,　Opt.: LH, RH |
| | | Memory (R.H., L.H., preset recline) | N.A. | | |
| | | Support (lumbar, hip, thigh, etc.) | Std.: LH (lumber support) | | |
| | | Heated (R.H., L.H., other) | N.A. | | Opt. |
| | Side windows | | Std.: Power | | |
| | Vent windows | | N.A. | | |
| | Rear windows | | N.A. | | |
| Radio systems | Antenna (location, whip, w / shield, power) | | Std.: Rear window glass antenna | | |
| | AM/FM, stereo, tape, compact disc, graphic equalizer, theft deterrent, radio prep package, headphone jacks, etc. | Standard | AM/FM, CD, internal amp, w/ AUX adapter | | AM/FM, 6CD-changer, external amp (JBL), w/ AUX adapter, Bluetooth hands-free |
| | | Optional | AM/FM, 6CD-changer, external amp (JBL), w/ AUX adapter, Bluetooth hands-free | | Map navi AM/FM, 4CD-changer, external amp (JBL), w/ AUX adapter, Bluetooth hands-free |
| | Speaker (number, location) | | Std.: 6; front doors + I/P tweeters ($\phi$ 65mm) + rear tray Opt.: 8 (JBL); front doors + I/P tweeters ($\phi$ 65mm) + rear tray (coaxial) | | Std.: 8 (JBL); front doors + I/P tweeters ($\phi$ 65mm) + rear tray (coaxial) |
| Roof: open air or fixed (flip-up, sliding, "T") | | | Opt.: Sliding, flip-up | | Std.: Sliding, flip-up |
| Speed control device | | | Std. | | |
| Speed warning device (light, buzzer, etc.) | | | — | | |
| Tachometer | | rpm | 8000 | | |
| Telephone system (describe) | | | Opt.: Bluetooth hands-free (included audio 6CD-changer or map navi) | | |
| Theft deterrent system | | | Std.: Immobilizer | | Std.: Immobilizer + alarm |

## Trailer Towing

| | | | | |
|---|---|---|---|---|
| Towing capable | Yes / No | Yes | | |
| Engine / transmission / axle | Std / Opt | Opt.: Radiator | Opt.: Engine oil cooler and radiator | |
| Tow class (I, II, III) * | Std / Opt | I | | |
| Max. gross trailer wgt. | lbs. | Std / Opt | 1000 | |
| Max. trailer tongue load | lbs. | Std / Opt | 100 | |
| Towing package available | Yes / No | No | | |

* Class I - 2,000 lbs.　Class II - 3,500 lbs.　Class III - 5,000 lbs.

METRIC (U.S. Customary)

| Description | | | 2AZ-FE | |
|---|---|---|---|---|
| | | | SE grade, M/T | SE grade, A/T |

## Convenience Equipment (standard, optional, n.a.)

| | | | SE grade, M/T | SE grade, A/T |
|---|---|---|---|---|
| **Power equipment** | Deck lid (release, pull down) | | Std.: Trunk opener (wireless transmitter and lever) | |
| | Door locks (manual, automatic, describe system) | | Std.: 2-step unlock function (w/o P-door's key cylinder), wireless door lock remote control system, | Std.: Shift-linked automatic door lock (unlock), 2-step unlock function (w/o P-door's key cylinder), wireless door lock remote control system |
| | Seats | 2 - 4 - 6 way, etc | Std.: LH (8 way) | |
| | | Reclining (R.H., L.H.) | Std.: LH,   Opt.: LH, RH | |
| | | Memory (R.H., L.H., preset recline) | N.A. | |
| | | Support (lumbar, hip, thigh, etc.) | Std.: LH (lumber support) | |
| | | Heated (R.H., L.H., other) | Opt. | |
| | Side windows | | Std.: Power | |
| | Vent windows | | N.A. | |
| | Rear windows | | N.A. | |
| **Radio systems** | Antenna (location, whip, w/ shield, power) | | Std.: Rear window glass antenna | |
| | AM/FM, stereo, tape, compact disc, graphic equalizer, theft deterrent, radio prep package, headphone jacks, etc. | Standard | AM/FM, CD, internal amp, w/ AUX adapter | |
| | | Optional | 1) AM/FM, 6CD-changer, external amp (JBL), w/ AUX adapter, Bluetooth hands-free 2) Map navi AM/FM, 4CD-changer, external amp (JBL), w/ AUX adapter, Bluetooth hands-free | |
| | Speaker (number, location) | | Std.: 6; front doors + I/P tweeters (φ 65mm) + rear tray Opt.: 8 (JBL); front doors + I/P tweeters (φ 65mm) + rear tray (coaxial) | |
| Roof: open air or fixed (flip-up, sliding, "T") | | | Opt.: Sliding, flip-up | |
| Speed control device | | | Std. | |
| Speed warning device (light, buzzer, etc.) | | | — | |
| Tachometer | | rpm | 8000 | |
| Telephone system (describe) | | | Opt.: Bluetooth hands-free (included audio 6CD-changer or map navi) | |
| Theft deterrent system | | | Std.: Immobilizer,   Opt.: Immobilizer + alarm | |

## Trailer Towing

| | | | | |
|---|---|---|---|---|
| Towing capable | | Yes / No | Yes | |
| Engine / transmission / axle | | Std / Opt | Opt.: Radiator | Opt.: Engine oil cooler and radiator |
| Tow class (I, II, III) * | | Std / Opt | I | |
| Max. gross trailer wgt. | lbs. | Std / Opt | 1000 | |
| Max. trailer tongue load | lbs. | Std / Opt | 100 | |
| Towing package available | | Yes / No | No | |

* Class I - 2,000 lbs.   Class II - 3,500 lbs.   Class III - 5,000 lbs.

**MVMA Specifications**

Vehicle Line __TOYOTA CAMRY__
Model Year __2007__   Issued __Nov., 2005__   Revised( · ) __Dec., 2005__

METRIC (U.S. Customary)

| Description | | | | 2GR-FE | |
|---|---|---|---|---|---|
| | | | LE grade | XLE grade | SE grade |

## Convenience Equipment (standard, optional, n.a.)

| | | | LE grade | XLE grade | SE grade |
|---|---|---|---|---|---|
| Power equipment | Deck lid (release, pull down) | | Std.: Trunk opener (wireless transmitter and lever) | | |
| | Door locks (manual, automatic, describe system) | | Std.: Shift-linked automatic door lock (unlock), 2-step unlock function (w/o P-door's key cylinder), Wireless door lock remote control system | Std.: Shift-linked automatic door lock (unlock), 2-step unlock function (w/o P-door's key cylinder), Wireless door lock remote control system Opt.: Smart access system | Std.: Shift-linked automatic door lock (unlock), 2-step unlock function (w/o P-door's key cylinder), Wireless door lock remote control system |
| | Seats | 2 - 4 - 6 way, etc | Std.: LH (8 way) | | |
| | | Reclining (R.H., L.H.) | Std.: LH | Std.: LH,   Opt.: LH, RH | |
| | | Memory (R.H., L.H., preset recline) | N.A. | | |
| | | Support (lumbar, hip, thigh, etc.) | Std.: LH (lumber support) | | |
| | | Heated (R.H., L.H., other) | N.A. | Opt. | |
| | Side windows | | Std.: Power | | |
| | Vent windows | | N.A. | | |
| | Rear windows | | N.A. | | |
| Radio systems | Antenna (location, whip, w / shield, power) | | Std.: Rear window glass antenna | | |
| | AM/FM, stereo, tape, compact disc, graphic equalizer, theft deterrent, radio prep package, headphone jacks, etc. | Standard | AM/FM, CD, internal amp, w/ AUX adapter | AM/FM, 6CD-changer, external amp (JBL), w/ AUX adapter, Bluetooth hands-free | AM/FM, CD, internal amp, w/ AUX adapter |
| | | Optional | AM/FM, 6CD-changer, external amp (JBL), w/ AUX adapter, Bluetooth hands-free | Map navi AM/FM, 4CD-changer, external amp (JBL), w/ AUX adapter, Bluetooth hands-free | 1) AM/FM, 6CD-changer, external amp (JBL), w/ AUX adapter, Bluetooth hands-free 2) Map navi AM/FM, 4CD-changer, external amp (JBL), w/ AUX adapter, Bluetooth hands-free |
| | Speaker (number, location) | | Std.: 6; front doors + I/P tweeters (φ 65mm) + rear tray Opt.: 8 (JBL); front doors + I/P tweeters (φ 65mm) + rear tray (coaxial) | Std.: 8 (JBL); front doors + I/P tweeters (φ 65mm) + rear tray (coaxial) | Std.: 6; front doors + I/P tweeters (φ 65mm) + rear tray Opt.: 8 (JBL); front doors + I/P tweeters (φ 65mm) + rear tray (coaxial) |
| Roof: open air or fixed (flip-up, sliding, "T") | | | Opt.: Sliding, flip-up | Std.: Sliding, flip-up | Opt.: Sliding, flip-up |
| Speed control device | | | Std. | | |
| Speed warning device (light, buzzer, etc.) | | | ---- | | |
| Tachometer | | rpm | 8000 | | |
| Telephone system (describe) | | | Opt.: Bluetooth hands-free (included audio 6CD-changer or map navi) | | |
| Theft deterrent system | | | Std.: Immobilizer | Std.: Immobilizer + alarm | Std.: Immobilizer, Opt.: Immobilizer + alarm |

## Trailer Towing

| | | | | |
|---|---|---|---|---|
| Towing capable | | Yes / No | Yes | |
| Engine / transmission / axle | | Std / Opt | Opt.: Radiator | |
| Tow class (I, II, III) * | | Std / Opt | I | |
| Max. gross trailer wgt. | lbs. | Std / Opt | 1000 | |
| Max. trailer tongue load | lbs. | Std / Opt | 100 | |
| Towing package available | | Yes / No | No | |

* Class I - 2,000 lbs.   Class II - 3,500 lbs.   Class III - 5,000 lbs.

# MVMA Specifications

Vehicle Line   TOYOTA/CAMRY

| | | |
|---|---|---|
| Model Year 2007 | Issued Nov., 2005 | Revised( · ) Dec., 2005 |

**METRIC (U.S. Customary)**

**Vehicle Dimensions**       See Key Sheets for definitions

All dimensions to ground are for comparative purposes only. Dimensions are to be shown for all base body models of each vehicle line.
SAE Ref. no. refers to the definition published in SAE Recommended Practice J1100 "Motor Vehicle Dimensions", unless otherwise specified.

| Description | | SAE Ref. No. | LE grade | XLE grade | SE grade |
|---|---|---|---|---|---|
| **Width** | | | | | |
| Tread (front) | mm | W 101 | 1575 | | |
| Tread (rear) | mm | W102 | 1565 | | |
| Vehicle width | mm | W103 | 1820 | | |
| Body width at Sg RP (front) | mm | W117 | 1819 | | |
| Vehicle width (front doors open) | mm | W120 | 3574 | | |
| Vehicle width (rear doors open) | mm | W121 | 3600 | | |
| Tumble-home | deg. | W122 | 26.0° | | |
| Outside mirror width | mm | W410 | 2014 | | |
| **Length** | | | | | |
| Wheelbase | mm | L101 | 2775 | | |
| Vehicle length | mm | L103 | 4805 | | |
| Overhang (front) | mm | L104 | 945 | | |
| Overhang (rear) | mm | L105 | 1085 | | |
| Upper structure length | mm | L123 | 3068 | | |
| Rear wheel C/L "X" coordinate | mm | L127 | 3772 | | |
| **Height\*\*** | | | | | |
| Passenger distribution (front / rear) | mm | PD1,2,3 | | | |
| Trunk / cargo load | | | | | |
| Vehicle height | mm | H101 | 1455 | | 1450 |
| Cowl point to ground | mm | H114 | 1000 | | 995 |
| Deck point to ground | mm | H138 | 1105 | | 1100 |
| Rocker panel - front to ground | mm | H112 | 210 | | 205 |
| Rocker panel - rear to ground | mm | H111 | 210 | | 205 |
| Windshield slope angle | deg. | H122 | 63.5° | | |
| Backlight slope angle | deg. | H121 | 69.5° | | |
| **Ground Clearance\*\*** | | | | | |
| Front bumper to ground | mm | H102 | 2AZ-FE: 215, 2GR-FE: 210 | 215$^{*1}$, 210$^{*2}$ | 2AZ-FE: 175, 2GR-FE: 170 |
| Rear bumper to ground | mm | H104 | 2AZ-FE: 285, 2GR-FE: 290 | 285 | 5 A/T: 250, M/T, 6 A/T: 255 |
| Bumper to ground front at curb mass (wt.) | mm | H103 | 2AZ-FE: 230, 2GR-FE: 225 | | 2AZ-FE: 190, 2GR-FE: 185 |
| Bumper to ground rear at curb mass (wt.) | mm | H105 | M/T: 300$^{*1}$, 305$^{*2}$, A/T: 305 | 300 | M/T: 270, A/T: 265 |
| Angle of approach | deg. | H106 | 14.1° | | 12.8° |
| Angle of departure | deg. | H107 | 15.3° | | 14.9° |
| Ramp breakover angle | deg. | H147 | 167.8° | | 168.1° |
| Axle differential to ground (front / rear) | mm | H153 | — | | |
| Min. running ground clearance | mm | H156 | 2AZ-FE: 140, 2GR-FE: 135 | | 2AZ-FE: 135, 2GR-FE: 130 |
| Location of min. run. grd. clear. | | | Front sub-frame | | |

**\*\*All Vehicle Height And Ground Clearance Are Made Using EPA Loaded Vehicle Weight, Loading Conditions.**

EPA Loaded Vehicle Weight is the Base Vehicle Weight Plus All Coolant And Fluids Necessary For Operation Plus 100% Of The Fuel Capacity, Plus The Weight Of All Options And Accessories Which Weigh Three Pounds Or More And Which Are Sold On At Least 33% Of The Car Line, Plus Two Occupants.

\*1: TOYOTA MOTOR CORPORATION made       \*2: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC. made

METRIC (U.S. Customary)

**Vehicle Dimensions**   See Key Sheets for definitions

| Description | | SAE Ref. No. | LE grade | XLE grade | SE grade |
|---|---|---|---|---|---|
| **Front Compartment** | | | | | |
| SgRP front, "X" coordinate | mm | L31 | 1377 | | |
| Effective head room | mm | H61 | Normal roof: 985.6, | w/ moon roof: 962.1 | |
| Max. eff. leg room (accelerator) | mm | L34 | 1057 | | |
| SgRP to heel point | mm | H30 | 269.5 | | |
| SgRP to heel point | mm | L53 | 852.0 | | |
| Back angle | deg. | L40 | 21.0° | | |
| Hip angle | deg. | L42 | 91.2° | | |
| Knee angle | deg. | L44 | 117.6° | | |
| Foot angle | deg. | L46 | 76.2° | | |
| Design H-point front travel | mm | L17 | MNL: 254 | | |
| Normal driving & riding seat track trvl. | mm | L23 | — | | |
| Shoulder room | mm | W3 | 1468.9 | | |
| Hip room | mm | W5 | 1385.6 | | |
| Upper body opening to ground*** | mm | H50 | 1282.8 | | |
| Steering wheel maximum diameter* | mm | W9 | φ 380 | | φ 382 |
| Steering wheel angle | deg. | H18 | 25.0° | | |
| Accel. heel pt. to steer. whl. Cntr | mm | L11 | 453 | | |
| Accel. heel pt. to steer. whl. Cntr | mm | L17 | 640 | | |
| Undepressed floor covering thickness | mm | H67 | 28.5 | | |

Front Compartment Interior Dimensions Are Measured With The Seating Reference Point (SgRP)__mm Forward And__mm Upward of Rearmost Position.

| **Rear Compartment** | | | | | |
|---|---|---|---|---|---|
| SgRP point couple distance | mm | L50 | 880 | | |
| Effective head room | mm | H63 | Normal roof: 958.7, | w/ moon roof: 949.9 | |
| Min. effective leg room | mm | L51 | 974 | | |
| SgRP (second to heel) | mm | H31 | 305.6 | | |
| Knee clearance | mm | L48 | 45.2 | | |
| Shoulder room | mm | W4 | 1441 | | |
| Hip room | mm | W6 | 1369.4 | | |
| Upper body opening to ground*** | mm | H51 | 1286.1 | | |
| Back angle | deg. | L41 | 25.0° | | |
| Hip angle | deg. | L43 | 96.1° | | |
| Knee angle | deg. | L45 | 108.6° | | |
| Foot angle | deg. | L47 | 120.7° | | |
| Depressed floor covering thickness | mm | H73 | 36.7 | | |

| **Luggage Compartment** | | | | | |
|---|---|---|---|---|---|
| Usable luggage capacity | L | V1 | 535 | | |
| Liftover height*** | | H195 | M/T: 700*¹, 695*² A/T: 700 | 695 | |

**Interior Volumes (EPA Classification)**

| | | | | |
|---|---|---|---|---|
| Vehicle class | | | Midsize | |
| Interior volume index including trunk / cargo** | cu. ft. | | 101.4 | |
| Trunk / cargo index | cu. ft. | | 15 | |

* See page 14.

** See definition page 33.

All linear dimensions are in millimeters (inches) unless otherwise noted.

*1: TOYOTA MOTOR CORPORATION made   *2: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC. made

*** EPA Loaded Vehicle Weight, Loading Conditions

# MVMA Specifications

Vehicle Line __TOYOTA CAMRY__

Model Year __2007__   Issued __Nov., 2005__   Revised( · ) _____

**METRIC (U.S. Customary)**

**Vehicle Dimensions**   See Key Sheets for definitions

| Station Wagon / MPV* - Third Seat | SAE Ref. No. | All models N.A. |
|---|---|---|
| Seat facing direction | SD1 | — |
| SgRP couple distance (mm) | L85 | — |
| Shoulder room (mm) | W85 | — |
| Hip room (mm) | W86 | — |
| Effective leg room (mm) | L86 | — |
| Effective head room (mm) | H86 | — |
| SgRP to heel point (mm) | H87 | — |
| Knee clearance (mm) | L87 | — |
| Back angle (degrees) | L88 | — |
| Hip angle (degrees) | L89 | — |
| Knee angle (degrees) | L90 | — |
| Foot angle (degrees) | L91 | — |

| Station Wagon / MPV* - Cargo Space | | N.A. |
|---|---|---|
| Cargo length (open front) (mm) | L200 | — |
| Cargo length (open second) (mm) | L201 | — |
| Cargo length (closed front) (mm) | L202 | — |
| Cargo length (closed second) (mm) | L203 | — |
| Cargo length at belt (front) (mm) | L204 | — |
| Cargo length at belt (second) (mm) | L205 | — |
| Cargo width (wheelhouse) (mm) | W201 | — |
| Rear opening width at floor (mm) | W203 | — |
| Opening width at belt (mm) | W204 | — |
| Min. rear opening width above belt (mm) | W205 | — |
| Cargo height (mm) | H201 | — |
| Rear opening height (mm) | H202 | — |
| Tailgate to ground height (mm)** | H250 | — |
| Front seatback to load floor height (mm) | H197 | — |
| Cargo volume index (m$^3$) | V2 | — |
| Hidden cargo volume index (m$^3$) | V4 | — |
| Cargo volume index - rear of 2-seat (m$^3$) | V10 | — |
| Cargo volume index (m$^3$)* | V6 | — |
| Cargo width at floor (mm)* | W500 | — |
| Maximum cargo height (mm)* | H505 | — |

| Hatchback - Cargo Space | | N.A. |
|---|---|---|
| Cargo length at front seatback height | L208 | — |
| Cargo length at floor (front) | L209 | — |
| Cargo length at second seatback height | L210 | — |
| Cargo length at floor (second) | L211 | — |
| Front seatback to load floor height | H197 | — |
| Second seatback to load floor height | H198 | — |
| Cargo volume index m$^3$ (ft.$^3$) | V3 | — |
| Hidden cargo volume index m$^3$ (ft.$^3$) | V4 | — |
| Cargo volume index - rear of 2-seat | V11 | — |

All linear dimensions are in millimeters (inches) unless otherwise noted.

* MPV-Multipurpose Vehicle

** EPA Loaded Vehicle Weight, Loading Conditions

**MVMA Specifications**

| | |
|---|---|
| Vehicle Line | TOYOTA CAMRY |
| Model Year | 2007 |
| Issued | Nov., 2005 |
| Revised(·) | Dec., 2005 |

**METRIC (U.S. Customary)**

| Description | LE grade | XLE grade | SE grade |
|---|---|---|---|

## Vehicle Fiducial Marks

| Fiducial mark Number * | Define Coordinate Location |
|---|---|
| Front (2) | Between center lines of front two semi-circular knotches in rocker panel flange for front jack-up point  Jack-up point |
| Rear (2) | Between center lines of backmost two semi-circular knotches in rocker panel flange for rear jack-up point  Jack-up point |
| Note : Provide 3 of 4 Fiducial Mark Locations | |

| Front (mm) | | | | |
|---|---|---|---|---|
| | W21 ** | 733 | | |
| | L54 ** | 1601 | | |
| | H81 ** | 966 | | |
| *** | H161 ** | 215 | 2AZ-FE: 215,   2GR-FE: 210 | 210 |
| *** | H163 ** | 200 | 200 | 195 |

| Rear (mm) | | | | |
|---|---|---|---|---|
| | W22 ** | 732 | | |
| | L55 ** | 3185 | | |
| | H82 ** | 966 | | |
| *** | H162 ** | 220 | 2AZ-FE: 220,   2GR-FE: 215 | 215 |
| *** | H164 ** | 205 | 205 | 200 |

*Reference - SAE Recommended Practice, J182a Motor Vehicle Fiducial Marks.

** Reference - SAE Recommended Practice, J1100-Motor Vehicle Dimensions.

All linear dimensions are in millimeters (inches) unless otherwise noted.

*** EPA Loaded Vehicle Weight, Loading Conditions.

**MVMA Specifications** Vehicle Line TOYOTA CAMRY

Model Year 2007      Issued Nov., 2005      Revised(·) _____

METRIC (U.S. Customary)

| | Vehicle Mass (weight) | | | | | % PASS MASS DISTRIBUTION | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CURB MASS (kg)* | | | SHIPPING MASS (kg) | ETWC** Code | Pass in Front | | Pass in Rear (Rear No.1 / Rear No.2) | |
| Code       Model | Front | Rear | Total | | | Front | Rear | Front | Rear |
| **TMC*1 made** | | | | | | | | | |
| ACV40L-AEMNKA | 870 | 600 | 1470 | 1425 | V | 50.4 | 49.6 | 18.6 | 81.4 |
| ACV40L-AEANKA | 890 | 600 | 1490 | 1445 | V | 50.4 | 49.6 | 18.6 | 81.4 |
| ACV40L-AEAGKA | 900 | 615 | 1515 | 1470 | W | 50.4 | 49.6 | 18.6 | 81.4 |
| | | | | | | | | | |
| GSV40L-AETNKA | 960 | 600 | 1560 | 1515 | X | 50.4 | 49.6 | 18.6 | 81.4 |
| GSV40L-AETGKA | 965 | 620 | 1585 | 1540 | X | 50.4 | 49.6 | 18.6 | 81.4 |
| | | | | | | | | | |
| **TMMK*2 made** | | | | | | | | | |
| ACV40L-CEMNKA | 875 | 605 | 1480 | 1435 | V | 50.4 | 49.6 | 18.6 | 81.4 |
| ACV40L-CEANKA | 895 | 605 | 1500 | 1455 | V | 50.4 | 49.6 | 18.6 | 81.4 |
| ACV40L-CEAGKA | 905 | 625 | 1530 | 1485 | W | 50.4 | 49.6 | 18.6 | 81.4 |
| ACV40L-CEMSKA | 890 | 600 | 1490 | 1445 | V | 50.4 | 49.6 | 18.6 | 81.4 |
| ACV40L-CEASKA | 900 | 610 | 1510 | 1465 | V | 50.4 | 49.6 | 18.6 | 81.4 |
| | | | | | | | | | |
| GSV40L-CETNKA | 965 | 605 | 1570 | 1525 | X | 50.4 | 49.6 | 18.6 | 81.4 |
| GSV40L-CETGKA | 970 | 625 | 1595 | 1550 | X | 50.4 | 49.6 | 18.6 | 81.4 |
| GSV40L-CETSKA | 965 | 615 | 1580 | 1535 | X | 50.4 | 49.6 | 18.6 | 81.4 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

\* Reference - SAE J1100 Motor vehicle dimensions, curb weight definition.

\*\* ETWC - Equivalent Test Weight Class - basis for U.S. Environmental Protection Agency emission certifications.

      Refer to ETWC code legend below for test weight class.

*1: TOYOTA MOTOR CORPORATION

*2: TOYOTA MOTOR MANUFACTURING KENTUCKY, INC.

### ETWC LEGEND

| | | | |
|---|---|---|---|
| A = 1000 | I = 2000 | Q = 3000 | Y = 4000 |
| B = 1125 | J = 2125 | R = 3125 | Z = 4250 |
| C = 1250 | K = 2250 | S = 3250 | AA = 4500 |
| D = 1375 | L = 2375 | T = 3375 | BB = 4750 |
| E = 1500 | M = 2500 | U = 3500 | CC = 5000 |
| F = 1625 | N = 2625 | V = 3625 | DD = 5250 |
| G = 1750 | O = 2750 | W = 3750 | EE = 5500 |
| H = 1875 | P = 2875 | X = 3875 | FF = 5750 |

\*\*\* Shipping Mass (weight) = Curb Weight Less : 45 kg

MVMA Specifications

Vehicle Line  TOYOTA CAMRY

Model Year  2007  Issued  Nov., 2005  Revised( · )  Dec., 2005

METRIC (U.S. Customary)

| | Optional Equipment Differential Mass (weight)* | | | |
|---|---|---|---|---|
| | MASS (kg)* | | | Remarks Restrictions, Requirements |
| Code                                    Equipment | Front | Rear | Total | |
| Moon roof | 4.0 | 7.0 | 11.0 | Except for XLE grade |
| Premium audio | 3.0 | 2.0 | 5.0 | Except for XLE grade |
| Power seat (driver and passenger) | 2.0 | 2.0 | 4.0 | SE grade |
| Leather and power seat (driver an passenger) | 4.0 | 4.0 | 8.0 | SE grade and 2AZ-FE of XLE grade |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

* Also see Engine - General Section for dressed engine mass (weight).

# MVMA Specifications

**METRIC (U.S. Customary)**

**Exterior Vehicle And Body Dimensions - Key Sheet**

## Exterior Width



## Exterior Length & Height



## Exterior Ground Clearance



Page 28

# MVMA Specifications

METRIC (U.S. Customary)

**Interior Vehicle And Body Dimensions - Key Sheet**










# MVMA Specifications

**METRIC (U.S. Customary)**

**Interior Vehicle And Body Dimensions - Key Sheet**

### Third Seat



### Cargo Space







**Station Wagon**



**Hatchback**





**Multipurpose Vehicle**

# MVMA Specifications

**METRIC (U.S. Customary)**

## INDEX

| Subject | Page No. |
|---|---|
| Alternator | 16 |
| Axle Drive, Front, Rear, All Four | 2, 9, 10 |
| Axle Shafts | 10 |
| Battery | 16 |
| Body and Miscellaneous Information | 17 |
| Brakes - Parking Service | 12, 13 |
| Camber | 15 |
| Camshaft | 3 |
| Capacities | |
| Cooling System | 5 |
| Fuel Tank | 6 |
| Lubricants | |
| Engine Crankcase | 4 |
| Transmission / Transaxle | 8, 9 |
| Rear Axle | 10 |
| Carburetor | 2, 6 |
| Caster | 15 |
| Climate Control System | 19 |
| Clutch - Pedal Operated | 8 |
| Coil, Ignition | 16 |
| Connecting Rods | 4 |
| Convenience Equipment | 20, 21 |
| Cooling System | 5 |
| Crankshaft | 4 |
| Cylinders and Cylinder Head | 3 |
| Diesel Information | 4 |
| Dimension Definitions | |
| Key Sheet - Exterior | 28, 31, 32 |
| Key Sheet - Interior | 29, 30, 32, 33, 34 |
| Electrical System | 15, 16 |
| Emission Controls | 7 |
| Engine-General | |
| Bore, Stroke, Type | 3 |
| Compression Ratio | 2 |
| Displacement | 2, 3 |
| Firing Order, Cylinder Numbering | 3 |
| General Information, Power & Torque | 2 |
| Intake System | 4 |
| Power Teams | 2 |
| Exhaust System | 7 |
| Equipment Availability, Convenience | 20 |
| Fan, Cooling | 5 |
| Filters - Engine Oil, Fuel System | 4 |
| Four Wheel Drive | 10 |
| Frame | 17 |
| Front Suspension | 11 |
| Front Wheel Drive Unit | 10 |
| Fuel Economy, EPA | 1 |
| Fuel Injection | 6 |
| Fuel System | 6 |
| Fuel Tank | 6 |
| Glass | 18 |
| Headlamps | 18 |
| Headroom - Body | 23, 24 |
| Heights | 22 |
| Horns | 15 |
| Horsepower - Brake | 2 |
| Ignition System | 16 |
| Inflation - Tires | 13 |
| Interior Volumes | 23 |
| Instruments | 15 |
| Legroom | 23, 24 |
| Lengths | 22 |
| Leveling, Suspension | 11 |
| Lifters, Valve | 4 |
| Linings - Clutch, Brake | 8, 12 |
| Lubrication - Engine Transmission / Transaxle | 4, 8, 9 |
| Luggage Compartment | 23 |
| Models | 1 |
| Motor Starting | 16 |
| Muffler | 7 |
| Orgin | 1 |
| Passenger Capacity | 1 |
| Passenger Mass Distribution | 26 |
| Pistons | 3 |
| Power Brakes | 12 |
| Power, Engine | 2 |
| Power Steering | 14 |
| Power Teams | 2 |
| Propeller Shaft | 10 |
| Pumps - Fuel | 6 |
| Water | 5 |
| Radiator - Cap, Hoses, Core | 5 |
| Ratios - Axle, Transaxle | 2, 9, 10 |
| Compression | 2 |
| Steering | 14 |
| Transmission / Transaxle | 2, 8, 9 |
| Rear Axle | 2, 10 |
| Regulator - Alternator | 16 |
| Restraint System | 18 |
| Rims | 13 |
| Rods - Connecting | 4 |
| Scrub Radius | 14 |
| Seats | 17 |
| Shock Absorbers, Front & Rear | 11 |
| Spark Plugs | 16 |
| Speedometer | 15 |
| Springs - Front & Rear Suspension | 11 |
| Stabilizer (Sway Bar) - Front & Rear | 11 |
| Starting System | 16 |
| Steering | 14 |
| Suppression - Ignition, Radio | 16 |
| Suspension - Front & Rear | 11 |
| Tail Pipe | 7 |
| Theft Protection | 21 |
| Thermostat, Cooling | 5 |
| Tires | 13 |
| Toe - In | 15 |
| Torque Converter | 9 |
| Torque - Engine | 2, 8, 9 |
| Trailer Towing | 21 |
| Transaxle | 9 |
| Transmission - Types | 2, 8, 9 |
| Transmission - Automatic | 2, 9 |
| Transmission - Manual | 2, 8 |
| Transmission - Ratios | 2, 8, 9 |
| Tread | 22 |
| Trunk Cargo Load | 1 |
| Trunk Luggage Capacity | 23 |
| Turning Diameter | 14 |
| Unitized Construction | 18 |
| Universal Joints, Propeller Shaft | 10 |
| Valve System | 4 |
| Vehicle Dimensions | |
| Width | 22 |
| Length | 22 |
| Height | 22 |
| Ground Clearance | 22 |
| Front Compartment | 23 |
| Rear Compartment | 23 |
| Luggage Compartment | 23 |
| Station Wagon - Third Seat | 24 |
| Station Wagon - Cargo Space | 24 |
| Hatchback - Cargo Space | 24 |
| Fiducial Marks | 25 |
| Voltage Regulator | 16 |
| Water Pump | 5 |
| Weights | 26, 27 |
| Wheel Alignment | 15 |
| Wheelbase | 22 |
| Wheels & Tires | 13 |
| Wheel Spindle | 14 |
| Widths | 22 |
| Windshield | 18 |
| Windshield Wiper and Washer | 15 |



# *Vehicle Specification Details*

| | | | |
|---|---|---|---|
| VIN | 4T1BE46K67U177807 | Body Type | 4Dr. Sedan |
| Model | 2007 Camry | Driver Type | 2WD |
| Grade | LE | Transmission | 5AT |
| Exterior | Magnetic Gray Metallic(1G3) | Selling Dealer | |
| Interior | Graphite | Preferred Dealer | None Selected |
| Engine | 4-CYL | Date of First Use | August 11, 2007 |

### ADDITIONAL VEHICLE DETAILS

| Order date: | Body Style: | Tire Size: |
|---|---|---|
| 05/2007 | 4-DOOR LE SEDAN | |
| Plant of Manufacture: | Tire Make/Brand: | Spare Tire Brand: |

### PORT OR FACTORY INSTALLED EQUIPMENT

| | |
|---|---|
| CF Carpet/Trunk Mat Set | Port |

### STANDARD INSTALLATION EQUIPMENT

**Mechanical & Performance**

2.4L 158HP 4Cyl DOHC 16V VVT-i SFI Eng. 5-Speed ECT-i Automatic Transmission 16" Steel Wheels w/P215/60R16 Tires with Full Wheel Covers Temporary Spare Tire Power Assisted Rack & Pinion Steering 4-Wheel Disc Brakes

**Safety**

Anti-lock Brake System (ABS) Dr & Fr Pass Advanced Airbag Sys (SRS) Dr & Fr Pass Seat-Mounted Side Airbags Front and Rear Side Curtain Airbags Driver's Knee Airbag Adjustable Headrests for all 5 Seats 3-Point

Seatbelts w/ALR/ELR Pass Belts Child Restraint
System (Latch) Direct Tire Pressure Monitor
System

## Exterior

Halogen Auto On/Off Headlamps Daytime
Running Lights Dual Color-Keyed Power
Outside Mirrors

## Comfort & Convenience

Air Conditioner with Pollen Filter Cruise
Control Digital AM/FM/CD/MP3 player w/6
Speakers 60/40 Split Rear Folding Seat Variable
Intermittent Wipers Power Windows w/Driver's
Auto Down In-Key Remote Keyless Entry
System Power Door Locks w/ Anti-Lockout
Feature Power Driver's Seat w/ Lumbar Support
Manual Adj Tilt/Telescopic Steering Whl
Steering Wheel Audio Controls Maintenance
Indicator Audio Auxiliary Jack Foot Pedal
Parking Brake Courtesy Lamp Center Console
Armrest w/Dual Storage Outside Temp Gauge
and Digital Clock Rear Window Defogger

MSRP excludes the Delivery, Processing and Handling Fee of $885 for Cars, $960 for Small/Medium Trucks (Sienna, RAV4 Gas, RAV4 Hybrid, Highlander Gas, Highlander Hybrid, 4Runner and Tacoma), $1,195 for Large SUVs (Sequoia, Land Cruiser), and $1,195 for Large Truck (Tundra). (Historically, vehicle manufacturers and distributors have charged a separate fee for processing, handling and delivering vehicles to dealerships. Toyota's charge for these services is called the "Delivery, Processing and Handling Fee" and is based on the value of the processing, handling and delivery services Toyota provides as well as Toyota's overall pricing structure. Toyota may make a profit on the Delivery, Processing and Handling Fee.) Excludes taxes, license, title and available or regionally required equipment. The Delivery, Processing and Handling Fee in AL, AR, FL, GA, LA, MS, NC, OK, SC and TX will be higher. Actual dealer price will vary.



Logged in: **InSciTech**
User: **Jason Chang (B228800)**

(/home/index)

# VIN Lookup Results

**Plate:** 6TZF961
**State:** CA
**Reference Number:** JC - 12672

## 1 Match

**VIN:** 2G4WB52K741361070 **2004 BUICK REGAL LS**

*2004 Product Information*



## >>> BUICK REGAL

### NEW FOR 2004

- Luxury Package:
  - 16-inch aluminum wheels
  - Steering-wheel-mounted radio controls
  - Gran Touring Package
  - Illuminated vanity mirrors
  - Color-keyed floor mats
  - Passenger-assist grips at all four doors
- Leather & Luxury Package
  - All Luxury Package features
  - Leather seating surfaces
  - Dual-zone climate control
  - Split-folding rear seat
- New exterior colors:
  - Cashmere Metallic
  - Steelmist Metallic
  - Cashmere Metallic Two-tone (Joseph Abboud version)

### MODEL LINEUP

|  | ENGINES | | TRANSMISSION |
|---|---|---|---|
|  | 3800 3.8L Series II V-6 | 3800 SC Series II V-6 | 4-spd auto (Hydra-Matic 4T65-E) |
| Regal LS | s | – | s |
| Regal GS | – | s | s |

Key:
Standard          s
Not available     –

GM

## 2004 BUICK REGAL OFFERS EXCEPTIONAL VALUE, LUXURY AND PERFORMANCE IN A MID-SIZE SPORT SEDAN

The sporty 2004 Buick Regal offers a level of performance and amenities that has made it a popular mid-size luxury sedan for more than 30 years.

**Regal performance**

In addition to its attractive styling and luxury appointments, Regal is big on performance. The supercharged 3800 Series II V-6 engine in Regal's GS model continues to place it among the horsepower leaders in its class. Regal GS delivers impressive acceleration, with its supercharged 3800 Series II V-6 engine providing 240 hp (179 kw) at 5200 rpm and 280 lb.-ft. (380 Nm) of torque at 3600 rpm. Regal LS is equipped with a naturally aspirated version of the 3800 Series II V-6, providing 200 hp (149 kw) at 5200 rpm and 225 lb.-ft. (305 Nm) of torque at 4000 rpm. Both LS and GS models come equipped with the proven Hydra-Matic 4T65-E automatic transmission. Regal's 3800 Series II V-6 engine has earned a reputation for a remarkable combination of performance, durability and fuel efficiency. Estimated fuel economy is 19 mpg for city driving and 29 mpg on the highway for the LS, and 18/28, respectively, for the supercharged GS.

For 2004, GM's OnStar 24-hour direct-link driver assistance and navigation system is standard on Regal GS, available on LS models and comes with a renewable one-year subscription of the Safe & Sound service. OnStar is the nation's leading provider of in-vehicle safety, security and information services using the Global Positioning System (GPS) satellite network and wireless technology.

OnStar services include automatic notification of air-bag deployment, stolen-vehicle location, remote door-unlock, emergency services dispatch, roadside assistance, remote diagnostics, route support and convenience services. For an extra cost, OnStar subscribers also can choose premium services such as OnStar Personal Calling and Virtual Advisor. Personal Calling allows drivers to make and receive hands-free, voice-activated phone calls through a nationwide network in cooperation with Verizon Wireless.  Virtual Advisor (U.S. only) gives subscribers access to personalized information in a hands-free, voice-activated manner without requiring screens or displays.

**Special version by Joseph Abboud**

For the fifth year running, a special version of Regal is available in color and trim touches by renowned fashion designer Joseph Abboud, in both LS and GS models.



Abboud's influence is most apparent in Regal's dramatic leather interior. In the spirit of LaCrosse, Buick's popular 2000 concept car, the Joseph Abboud Regal features special club-style front bucket seats with luxurious leather seating areas. The Joseph Abboud Regal also includes a leather-wrapped, two-tone steering wheel and a smartly styled leather shifter boot.

Abboud signature emblems adorn the instrument panel, carpet savers, headrest and taillamps. Special treatments set off the grille-mounted Buick tri-shield and the designs on the 16-inch aluminum wheels.

**Regal package options**

In the 2004 model year, there are two new Regal packages: a Luxury Package and a Leather & Luxury Package.

The Luxury Package includes 16-inch aluminum wheels, the Gran Touring Package, steering-wheel-mounted radio controls, illuminated visor vanity mirrors, assist grips at all three passenger doors with switchable reading lamps, and color-keyed front and rear carpeted floor mats.

The Leather & Luxury Package includes all Luxury Package content plus leather seating surfaces, dual-zone automatic climate control and a split-folding rear seat.

Other new features offered on the 2004 Buick Regal include a choice of premium sound system with either CD player or CD player and cassette. The 2004 Regal also will feature new interior wood trim and the new exterior colors of Cashmere Metallic, Steelmist Metallic and a two-tone lower accent Cashmere Metallic on the Joseph Abboud appearance package.

**Safety measures**

As an added safety measure, interior trim on the pillars and roof rails is backed with energy-absorbing foam for additional head-impact protection that exceeds new federal requirements.

All Regals also feature the LATCH system to help ensure proper installation of child restraint seats. LATCH (Lower Anchors and Tethers for CHildren) has six metal hooks designed to help adults easily and safely attach child safety seats.

**Standard features**

Regal provides an array of standard features including remote keyless entry, perimeter lighting, reclining driver and front-passenger seats, fog lamps and power outside rearview mirrors.

Regal models are also equipped with Buick's Convenience Plus package of features that include delayed entry and exit lighting with theater dimming, flash-to-pass control, battery rundown protection, lockout protection, delayed locking, auxiliary power outlet, retained accessory power, theft-deterrent system and daytime running lamps. Cruise control and power windows and door locks are also standard.

In addition to the supercharged engine, GS models include leather-trimmed seats with a driver's-side air bag, full-range (brake and engine) traction control, 16-inch aluminum wheels and a driver information center with oil life monitor, fluid level warnings and fuel/engine information, including supercharger boost level.

The GS also is equipped with Gran Touring suspension, including 16-inch all-season touring tires and aluminum or optional chrome-plated wheels.

# # #

**Contact:**

| | | |
|---|---|---|
| Buick Communications | GM of Canada Communications | GM de Mexico Communications |
| Lawrence R. Gustin | Phil Kling | Juan Bernardo Urrutia |
| Phone: 313-665-1479 | Phone: 905-644-1804 | Phone: 011(5255) 5901-3046 |
| Fax: 313-665-0350 | Fax: 905-644-3873 | E-mail: |
| E-mail: larry.gustin@gm.com | E-mail: phil.kling@gm.com | juanbernardo.urrutia@gm.com |

## SPECIFICATIONS

### OVERVIEW

| | |
|---|---|
| Models: | Buick Regal: Regal LS, Regal GS, and Regal LS or GS by Joseph Abboud |
| Body style / driveline: | front-drive, front-engine, 4-door, 5-passenger sedan |
| Construction: | integral |
| EPA vehicle class: | mid-size sedan |
| Manufacturing location: | Oshawa, Ontario, Canada |
| Key competitors: | Ford Taurus, Honda Accord, Toyota Camry, Dodge Intrepid |

### ENGINES

| | **3800 3.8L Series II V-6** | **3800 SC Series II V-6** |
|---|---|---|
| Application: | LS | GS |
| Type: | 3.8L V-6 | 3.8L supercharged V-6 |
| Displacement (cu in / cc): | 231 / 3791 | 231 / 3791 |
| Bore & stroke (in / mm): | 3.80 x 3.40 / 96.52 x 86.36 | 3.80 x 3.40 / 96.52 x 86.36 |
| Block material: | cast iron | cast iron |
| Cylinder head material: | cast iron | cast iron |
| Valvetrain: | OHV | OHV |
| Fuel delivery: | sequential port fuel injection | sequential port fuel injection |
| Compression ratio: | 9.4:1 | 8.5:1 |
| Horsepower (hp / kw @ rpm): | 200 / 149 @ 5200 | 240 / 179 @ 5200 |
| Torque (lb.-ft. / Nm @ rpm): | 225 / 305 @ 4000 | 280 / 380 @ 3600 |
| Recommended fuel: | unleaded regular | unleaded premium |
| Exhaust system: | dual stainless steel | bright dual stainless steel |
| Estimated fuel economy (mpg city / hwy / combined): | 19 / 29 / 24 | 18 / 28 / 23 |

### TRANSMISSION

| | |
|---|---|
| Type: | Hydra-Matic 4T65-E 4-speed electronically controlled automatic with overdrive |
| Gear ratios (:1): | |
| First: | 2.92 |
| Second: | 1.57 |
| Third: | 1.00 |
| Fourth: | 0.71 |
| Reverse: | 2.39 |
| Final drive ratio: | LS: 3.05:1; GS: 2.93:1 |

GM

## CHASSIS/SUSPENSION

| | |
|---|---|
| Front: | MacPherson strut with 30-mm hollow stabilizer bar |
| Rear: | independent strut-type coil spring with 17-mm hollow stabilizer bar |
| Steering type: | power rack-and-pinion |
| Steering ratio: | 13.3:1 |
| Steering wheel turns, lock-to-lock: | 2.39 |
| Turning circle, curb to curb (ft / m): | 37.5 / 11.4 |

## BRAKES

| | |
|---|---|
| Type: | 4-wheel disc with power assist, vented front, solid rear |
| Rotor diameter x thickness (in / mm): | front: 10.8 x 1.3 / 274.3 x 33; rear: 10.9 x 0.4 / 276.9 x 10.6 |

## WHEELS/TIRES

| | |
|---|---|
| Wheel size and type: | deluxe bolt-on covers 15 x 6-inch<br>opt LS/GS: chrome-plated aluminum 16 x 6.5-inch<br>opt LS: cast aluminum 16 x 6.5-inch |
| Tires: | LS:  P215/70R15 steel-belted, radial-ply, all-season blackwalls<br>GS: P225/60R16 steel-belted, radial-ply, all-season touring blackwalls |

## DIMENSIONS

### Exterior

| | |
|---|---|
| Wheelbase (in / mm): | 109 / 2769 |
| Overall length (in / mm): | 196.2 / 4983 |
| Overall width (in / mm): | 72.7 / 1847 |
| Overall height (in / mm): | 56.6 / 1438 |
| Track (in / mm): | front: 62 / 1575; rear: 61.3 / 1557 |
| Curb weight (lb / kg): | LS: 3461 / 1570; GS: 3536 / 1604 |

### Interior

| | |
|---|---|
| Seating capacity (front / rear): | 2 / 3 |
| Head room (in / mm): | front: 39.4 / 1001; rear: 37.4 / 950 |
| Leg room (in / mm): | front: 42.4 / 1077; rear: 36.9 / 937 |
| Shoulder room (in / mm): | front: 58 / 1473; rear: 57.1 / 1450 |
| Hip room (in / mm): | front: 54.4 / 1382; rear: 53.3 / 1359 |

GM

CAPACITIES

| | |
|---|---|
| EPA passenger volume  (cu ft / L): | 101.8 / 2883 |
| EPA interior volume (cu ft / L): | 118.5 / 3356 |
| Cargo volume (cu ft / L): | 16.7 / 473 |
| Trailer towing maximum (lb / kg): | 1000 / 454 |
| Fuel tank (gal / L): | 17 / 64.3 |
| Engine oil  (qt / L): | 5 / 4.7 |
| Cooling system (qt / L): | 11.6 / 11 |

*Note:  Information shown is current at time of publication.  Please visit our GM Media web site at http://media.gm.com for updates.*

**2004 BUICK REGAL 4DR SEDAN LS/GS**

| A | Longitudinal distance between the center of the front bumper and the center of the base of the windshield | 49.3 in |
|---|---|---|
| B | Passenger Car<br>　Longitudinal distance between the center of the rear bumper<br>　and the center of the base of the backlight<br><br>Station Wagon and Vans<br>　Longitudinal distance between the backlight top moulding<br>　and the front door latch pillar<br><br>Pick-ups<br>　Longitudinal distance between the rearmost projection<br>　and the front door latch pillar | 28.4 in |
| C | The maximum vertical height of the side glass | 15.0 in |
| D | Vertical distance between the base of the side glass and the lower edge of the rocker panel | 29.9 in |
| E | Distance between side rails or maximum width of top | 45.3 in |
| F | Front overhang | 42.9 in |
| G | Rear overhang | 44.5 in |
| OL | Overall length | 196.2 in |
| OW | Overall width | 72.9 in |
| OH | Overall height | 56.7 in |
| WB | Wheelbase | 109.1 in |
| TWF | Front track width | 62.3 in |
| TWR | Rear track width | 61.5 in |
| CW | Curb weight | 3439 lb |
| WD | Weight distribution (Front/Rear) | 63/37 |

Measurements obtained in year: 1997

# GREGORY C. ANDERSON, P.E.

Professional Crash Investigation and Analysis Since 1980

- [Home](#)

Search this site...    🔍

[Home](#) » Year/Model Interchange Database

# Year/Model Interchange Database

Go to the [NHTSA Crash Test Database](#).

Model Year: 2004 ⌄    Make: Buick ⌄    Model: Century,Regal ⌄    Feb 9, 2024

| THIS VEHICLE | | | | | | |
|---|---|---|---|---|---|---|
| YEAR | MAKE | MODEL | STYLES | WHEELBASE | REMARKS | CLONE ID |
| 2005 | Buick | Century | 4d | 109 | | 002220 |
| 1997 | Buick | Century,Regal | 4d | 109 | New. Regal now same as Century | 002220 |
| 1998 | Buick | Century,Regal | 4d | 109 | Regal now same as Century | 002220 |
| 1999 | Buick | Century,Regal | 4d | 109 | | 002220 |
| 2000 | Buick | Century,Regal | 4d | 109 | | 002220 |
| 2001 | Buick | Century,Regal | 4d | 109 | | 002220 |
| 2002 | Buick | Century,Regal | 4d | 109 | | 002220 |
| 2003 | Buick | Century,Regal | 4d | 109 | Intrigue discontinued | 002220 |
| 2004 | Buick | Century,Regal | 4d | 109 | | 002220 |
| 2000 | Chevrolet | Impala,Monte Carlo | 4d,2d | 110.5 | New | 002220 |
| 2001 | Chevrolet | Impala,Monte Carlo | 4d,2d | 110.5 | | 002220 |
| 2002 | Chevrolet | Impala,Monte Carlo | 4d,2d | 110.5 | | 002220 |
| 2003 | Chevrolet | Impala,Monte Carlo | 4d,2d | 110.5 | Intrigue discontinued | 002220 |
| 2004 | Chevrolet | Impala,Monte Carlo | 4d,2d | 110.5 | | 002220 |
| 2005 | Chevrolet | Impala,Monte Carlo | 4d,2d | 110.5 | | 002220 |
| 1998 | Oldsmobile | Intrigue | 4d | 109 | New | 002220 |
| 1999 | Oldsmobile | Intrigue | 4d | 109 | | 002220 |

| YEAR | MAKE | MODEL | STYLES | WHEELBASE | REMARKS | CLONE ID |
|------|------|-------|--------|-----------|---------|----------|
| 2000 | Oldsmobile | Intrigue | 4d | 109 | | 002220 |
| 2001 | Oldsmobile | Intrigue | 4d | 109 | | 002220 |
| 2002 | Oldsmobile | Intrigue | 4d | 109 | | 002220 |
| 1997 | Pontiac | Grand Prix | 2d,4d | 110.5 | New | 002220 |
| 1998 | Pontiac | Grand Prix | 2d,4d | 110.5 | | 002220 |
| 1999 | Pontiac | Grand Prix | 2d,4d | 110.5 | | 002220 |
| 2000 | Pontiac | Grand Prix | 2d,4d | 110.5 | | 002220 |
| 2001 | Pontiac | Grand Prix | 2d,4d | 110.5 | | 002220 |
| 2002 | Pontiac | Grand Prix | 2d,4d | 110.5 | | 002220 |
| 2003 | Pontiac | Grand Prix | 4d | 110.5 | | 002220 |
| RELATED VEHICLES | | | | | | |
| YEAR | MAKE | MODEL | STYLES | WHEELBASE | REMARKS | CLONE ID |
| No related vehicles found in database | | | | | | |

**GREGORY C. ANDERSON, P.E.**

10 East Doty Street, Suite 800 • Madison, WI 53703
(608) 256-8010 • FAX (608) 441-5707

© Copyright Gregory C. Anderson, P.E. 2024. All rights reserved.



Logged in: **InSciTech**
User: **Jason Chang (B228800)**

(/home/index)

# VIN Lookup Results

**Plate:** 8DLU480
**State:** CA
**Reference Number:** JC - 12672

## 1 Match

**VIN:** 1C4BJWDGXCL134839 **2012 JEEP WRANGLER UNLIMITED SPORT**

**Jeep**®

## + WRANGLER UNLIMITED

SPECIFICATIONS

# 2012 Jeep® Wrangler Unlimited
# SPECIFICATIONS

*Dimensions are in inches (millimeters) unless otherwise noted.*
*Note: Information shown is correct at time of publication, and is subject to change without notice.*

## GENERAL INFORMATION

| | |
|---|---|
| Body Style | Four-door sport-utility vehicle |
| Assembly Plant | Toledo Supplier Park, Toledo, Ohio |
| EPA Vehicle Class | Multi-purpose vehicle |
| Introduction Date | 2007 |

## ENGINE: 3.6-LITER, DOHC V-6

| | |
|---|---|
| Availability | Standard on all models |
| Type and Description | 60° V-type, liquid-cooled |
| Displacement | 220 cu. in. (3604 cu. cm) |
| Bore x Stroke | 3.78 x 3.27 (96 x 83) |
| Valve System | Chain-driven DOHC, 24 valves and hydraulic end-pivot roller rockers |
| Fuel Injection | Sequential, multi-port, electronic, returnless |
| Construction | Aluminum deep-skirt block, aluminum alloy heads |
| Compression Ratio | 10.2:1 |
| Power (SAE net) | 285 hp (209 kW) at 6,400 rpm |
| Torque (SAE net) | 260 lb.-ft. (353 N•m) at 4,800 rpm |
| Max Engine Speed | 6,600 erpm (electronically limited) |
| Fuel Requirement | Unleaded regular, 87 octane (R + M)/2 |
| Oil Capacity | 6.0 qt. (5.7L) |
| Coolant Capacity | 14 qt. (13.25L) |
| Emission Controls | Dual three-way catalytic converters, heated oxygen sensors and internal engine features[a] |
| EPA Fuel Economy mpg (City/Hwy) | Automatic (16/20) Manual (16/21 — 4x4) |
| Assembly Plant | Trenton South Engine Plant, Trenton, Mich. |

(a) Meets NAS [BIN 4+(ULEV II+)] for all 50 states, no unique emissions package for 13 state emissions

## ELECTRICAL SYSTEM

| | |
|---|---|
| Alternator | 160-amp |
| Battery | 600 CCA, maintenance free |

 **WRANGLER UNLIMITED**

SPECIFICATIONS

**TRANSMISSION: NSG 370—MANUAL, SIX-SPEED OVERDRIVE**

| | |
|---|---|
| Availability | Standard on all models |
| Description | Synchronized in all forward gears and Reverse, multi-rail shift system with top-mounted shift lever |
| Clutch | Hydraulic actuation |
| Gear Ratios | |
| 1st | 4.46 |
| 2nd | 2.61 |
| 3rd | 1.72 |
| 4th | 1.25 |
| 5th | 1 |
| 6th | 0.797 |
| Reverse | 4.06 |
| Axle Ratio | 3.21 standard, 3.73 optional (4.10 Rubicon) |
| Overall Top-gear | 2.53 standard, 2.95 optional (3.24 Rubicon) |

**TRANSMISSION: W5A580 AUTOMATIC, FIVE-SPEED OVERDRIVE**

| | |
|---|---|
| Availability | Optional |
| Description | Adaptive electronic control or Electronic Range Select (ERS) driver-interactive manual control and electronically modulated torque converter clutch |
| Gear Ratios | |
| 1st | 3.59 |
| 2nd | 2.19 |
| 3rd | 1.41 |
| 4th | 1 |
| 5th | 0.83 |
| Reverse | 3.16 |
| Axle Ratio | 3.06:1 |
| Overall Top-gear | 2.54 |

**TRANSFER CASE: NV241 COMMAND-TRAC®**

| | |
|---|---|
| Type | Part-time |
| Operating Modes | 2WD High; 4WD High; Neutral; 4WD Low |
| Low-range Ratio | 2.72:1 |
| Center Differential Type | None |



**+ WRANGLER UNLIMITED**

SPECIFICATIONS

**TRANSFER CASE: NV241OR ROCK-TRAC®**

| | |
|---|---|
| Type | Part-time, heavy-duty |
| Operating Modes | 2WD High; 4WD High; Neutral; 4WD Low |
| Low-range Ratio | 4.0:1 |
| Center Differential Type | None |
| Axle Ratio | 3.21 standard, 3.73 optional (3.73 standard Rubicon w/automatic) 4.10 standard Rubicon w/manual (optional for automatic) |
| Overall Top-gear | 2.53 standard, 2.95 optional  (2.95 standard Rubicon w/automatic, 3.24 standard Rubicon w/manual (optional for automatic) |

**DIMENSIONS AND CAPACITIES**

| | |
|---|---|
| General Overall Length | 173.4 (4404.5) |
| Overall Width (without Mirrors) | 73.9 (1876.5) |
| Height | 70.8 (1799.5) |
| Wheelbase | 116 (2947.2) |
| Track, Front | 61.9 (1572.3) |
| Track, Rear | 61.9 (1572.3) |
| Overhang, Front | 26.7 (679.2) |
| Overhang, Rear | 30.6 (777.9) |
| Maximum Payload (includes Occupants and Cargo) | 1,000 lbs. (454 kg) |
| Fuel-tank Capacity | 22.5 gallons |

**CLEARANCES**

| | P225/75R16 | P255/75R17 | P255/70R18 | LT255/75R17 |
|---|---|---|---|---|
| Approach Angle, Deg. | 40.6 | 43.6 | 44.4 | 44.4 |
| Breakover Angle, Deg. | 17.8 | 20.3 | 20.9 | 20.8 |
| Departure Angle, Deg. | 37.4 | 40.3 | 40.7 | 40.5 |
| Front Axle to Ground (inches) | 9.0 (228.6) | 10.2 (259.1) | 10.5 (266.7) | 10.5 (266.7) |
| Rear Axle to Ground (inches) | 8.7 (221.0) | 10.0 (254.0) | 10.2 (259.1) | 10.1 (256.5) |

**CURB WEIGHT**

| | |
|---|---|
| Wrangler Sport, Manual Transmission | 4,075 lbs. (1848 kg) |
| Wrangler Sport, Automatic Transmission | 4,100 lbs. (1860 kg) |
| Wrangler Sahara, Manual Transmission | 4,269 lbs. (1936 kg) |
| Wrangler Sahara, Automatic Transmission | 4,294 lbs. (1948 kg) |
| Wrangler Rubicon, Manual Transmission | 4,315 lbs. (1957 kg) |
| Wrangler Rubicon, Automatic Transmission | 4,340 lbs. (1969 kg) |



**+ WRANGLER UNLIMITED**

SPECIFICATIONS

**ACCOMMODATIONS**

| | |
|---|---|
| Seating Capacity, F/R | 2/3 |
| Front | |
| Head Room | 41.3 (1048.4) |
| Legroom | 41.0 (1041.4) |
| Shoulder Room | 55.8 (1416.7) |
| Hip Room | 55.6 (1412.8) |
| Seat Travel | Driver — 9.4 (239.5),<br>Passenger — 9.4 (239.5) |
| Front-Volume Index, cu. ft. (cu. m) | 54.6 (1.55) |
| Rear | |
| Head Room | 40.4 (1025.4) |
| Legroom | 37.2 (944.9) |
| Shoulder Room | 56.8 (1443.1) |
| Hip Room | 56.7 (1440.0) |
| Rear-Seat Volume Index, cubic ft. (cu. m) | 49.4 (1.40) |
| Cargo Lift-over Height | 31.4 (798.3) |
| Maximum Cargo Width at Swing Gate Opening | 58.7 (1490.4) |
| Minimum Cargo Width at Swing Gate Opening | 41.2 (1046.5) |
| Maximum Cargo Height at Swing Gate Opening | 37.1 (942.3) |
| Minimum Cargo Height at Swing Gate Opening | 37.0 (939.8) |
| Distance Between Wheelhouses | 44.7 (1135.6) |
| Cargo Volume cubic ft. (cu. m) | |
| Rear Seat Folded | 86.75 (2.46) |
| Rear Seat Upright | 46.43 (1.31) |

**BODY AND CHASSIS**

| | |
|---|---|
| Layout | Longitudinal front engine, four-wheel drive |
| Construction | Ladder-type frame, open steel body |



## + WRANGLER UNLIMITED

SPECIFICATIONS

**SUSPENSION**

| | |
|---|---|
| Front | Live axle, leading arms, track bar, coil springs, stabilizer bar, low-pressure (on 16-in. wheel packages) gas-charged shock absorbers — Standard |
| | Monotube high-pressure (on 17- and 18-in. wheel packages) gas-charged shock absorbers — Standard |
| | Electronic Sway-bar Disconnect System — Optional |
| Rear | Live axle, trailing arms, track bar, coil springs, stabilizer bar, low-pressure (on 16-in. wheel packages) gas-charged shock absorbers — Standard |
| | Monotube high-pressure (on 17- and 18-in. wheel packages) gas-charged shock absorbers — Standard |

**STEERING**

| | |
|---|---|
| Type | Power, recirculating ball with damper |
| Overall Ratio | 14.7:1 overall |
| Turning Diameter (curb-to-curb) | 41.2 ft. (12.56 m) with 225/75R16 tires |
| Steering Turns (lock-to-lock) | 3.5 |

**BRAKES**

| | |
|---|---|
| Availability | Standard All |
| Power-assist Type | 8 x 9 dual-diaphragm vacuum |
| Four-wheel Anti-lock Brake System (ABS) with On- and Off-road Calibrations | Standard All |
| Electronic Stability Control (ESC) | Standard All |
| Parking Brake Type | Drum-in-hat |
| Front Size and Type | 11.9 x 1.1 (302 x 28) vented rotor with 2.6 (66) single-piston floating caliper |
| Swept Area (Total Front) | 220.6 in./caliper |
| Rear Size and Type | 12.44 x 0.47 (316 x 12) solid rotor with 1.9 (48) single-piston floating caliper |
| Swept Area (Total Rear) | 207.7 in./caliper |



**+ WRANGLER UNLIMITED**

SPECIFICATIONS

**WHEELS**

| Availability | Sport Standard |
|---|---|
| Type and Material | Painted steel |
| Size | 16 x 7.0 in. |

| Availability | Sport Optional, Rubicon Standard |
|---|---|
| Type and Material | Painted cast-aluminum |
| Size | 17 x 7.5 in. |

| Availability | Sahara Standard |
|---|---|
| Type and Material | Painted cast-aluminum |
| Size | 18 x 7.5 in. |

**TIRES**

| Availability | Sport Standard |
|---|---|
| Size and Type | P225/75R16 BSW, on/off-road |
| Mfr. and Model | Goodyear Wrangler ST |
| Revs per Mile (km) | 712 (1146) |

| Availability | Sahara Standard |
|---|---|
| Size and Type | P255/70R18 OWL, on/off-road |
| Mfr. and Model | Bridgestone Dueler 693 |
| Revs per Mile (km) | 653 (1051) |

| Availability | Rubicon Standard |
|---|---|
| Size and Type | LT255/75R17 BSW, on/off-road |
| Mfr. and Model | BF Goodrich Mud Terrain |
| Revs per Mile (km) | 650 (1046) |

**Jeep®** + WRANGLER UNLIMITED

SPECIFICATIONS

## TOWING CAPACITIES

### WRANGLER UNLIMITED SPORT 4WD

| Engine | Trans Type | Transmission | Axle Ratio | Payload | Base Wt. | Base Wt. Front | Base Wt. Rear | GAWR Front | GAWR Rear | GCWR | Max Trailer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6L V-6 gas (EGT) | M6 | NSG370 6-SPD MANUAL (DEH) | 3.21 | 1000 | 4277 | 2238 | 2039 | 2775 | 3200 | 6427 | 2000 |
| 3.6L V-6 gas (EGT) | M6 | NSG370 6-SPD MANUAL (DEH) | 3.73 | 1000 | 4277 | 2238 | 2039 | 2775 | 3200 | 7927 | 3500 |
| 3.6L V-6 gas (EGT) | A5 | WA580 5-SPD AUTO (DGV) | 3.21 | 1000 | 4921 | 2237 | 2054 | 2775 | 3200 | 6441 | 2000 |
| 3.6L V-6 gas (EGT) | A5 | WA580 5-SPD AUTO (DGV) | 3.73 | 1000 | 4291 | 2237 | 2054 | 2775 | 3200 | 7941 | 3500 |

1. GCWR = Base Weight + Maximum Trailer Weight + 150 lbs. for driver.

### WRANGLER UNLIMITED SAHARA 4WD

| Engine | Trans Type | Transmission | Axle Ratio | Payload | Base Wt. | Base Wt. Front | Base Wt. Rear | GAWR Front | GAWR Rear | GCWR | Max Trailer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6L V-6 gas (EGT) | M6 | NSG370 6-SPD MANUAL (DEH) | 3.21 | 880 | 4397 | 2273 | 2124 | 2775 | 3200 | 6547 | 2000 |
| 3.6L V-6 gas (EGT) | M6 | NSG370 6-SPD MANUAL (DEH) | 3.73 | 880 | 4397 | 2273 | 2124 | 2775 | 3200 | 8047 | 3500 |
| 3.6L V-6 gas (EGT) | A5 | WA580 5-SPD AUTO (DGL) | 3.21 | 880 | 4411 | 2272 | 2139 | 2775 | 3200 | 6561 | 2000 |
| 3.6L V-6 gas (EGT) | A5 | WA580 5-SPD AUTO (DGL) | 3.73 | 880 | 4411 | 2272 | 2139 | 2775 | 3200 | 8061 | 3500 |

1. GCWR = Base Weight + Maximum Trailer Weight + 150 lbs. for driver.

### WRANGLER UNLIMITED RUBICON® 4WD

| Engine | Trans Type | Transmission | Axle Ratio | Payload | Base Wt. | Base Wt. Front | Base Wt. Rear | GAWR Front | GAWR Rear | GCWR | Max Trailer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.6L V-6 gas (EGT) | M6 | NSG370 6-SPD MANUAL (DEH) | 4.10 | 892 | 4521 | 2352 | 2170 | 2775 | 3200 | 8171 | 3500 |
| 3.6L V-6 gas (EGT) | A5 | WA580 5-SPD AUTO (DGV) | 3.73 | 892 | 4535 | 2350 | 2185 | 2775 | 3200 | 8185 | 3500 |
| 3.6L V-6 gas (EGT) | A5 | WA580 5-SPD AUTO (DGV) | 4.10 | 892 | 4535 | 2350 | 2185 | 2775 | 3200 | 8185 | 3500 |

1. GCWR = Base Weight + Maximum Trailer Weight + 150 lbs. for driver.



+ + +

# GREGORY C. ANDERSON, P.E.

Professional Crash Investigation and Analysis Since 1980

- [Home](#)

Search this site...    🔍

[Home](#) » Year/Model Interchange Database

# Year/Model Interchange Database

Go to the [NHTSA Crash Test Database](#).

Model Year: 2012 ⌄    Make: Jeep ⌄    Model: Wrangler,Unlimited ⌄

Feb 9, 2024

| | THIS VEHICLE | | | | | |
|---|---|---|---|---|---|---|
| YEAR | MAKE | MODEL | STYLES | WHEELBASE | REMARKS | CLONE ID |
| 2018 | Jeep | Wrangler JK | 2d,4d | 93.4,116 | Carryover old body | 003740 |
| 2007 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | New 4d Unlimited | 003740 |
| 2008 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | | 003740 |
| 2009 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | | 003740 |
| 2010 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | | 003740 |
| 2011 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | | 003740 |
| 2012 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | | 003740 |
| 2013 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | | 003740 |
| 2014 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | | 003740 |
| 2015 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | | 003740 |
| 2016 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | | 003740 |
| 2017 | Jeep | Wrangler,Unlimited | 2d,4d | 93.4,116 | | 003740 |
| | RELATED VEHICLES | | | | | |
| YEAR | MAKE | MODEL | STYLES | WHEELBASE | REMARKS | CLONE ID |
| | | *No related vehicles found in database* | | | | |

**GREGORY C. ANDERSON, P.E.**
10 East Doty Street, Suite 800 • Madison, WI 53703
(608) 256-8010 • FAX (608) 441-5707

© Copyright Gregory C. Anderson, P.E. 2024. All rights reserved.



1451 Grant Road, Suite 104
Mountain View, CA  94040
Phone 650-963-9743
rkelkar@inscitech.com

## Rajeev Kelkar, Ph.D.

### Professional Profile

Rajeev Kelkar specializes in accident reconstruction and the biomechanics of human injury. He has extensive experience in the analysis of injuries associated with automotive and workplace accidents, falls, and consumer products. Dr. Kelkar's research has included analytical and experimental evaluation of upper extremity injuries, experimental and computer simulations of surgical reconstruction of the rotator cuff, and mathematical modeling of automotive and recreational accidents. He has also focused on child-safety issues, including car-seat and booster-seat performance, as well as the human body's response and tolerance to heat. Dr. Kelkar also performs computer-based accident reconstruction and simulation, including time-motion analyses, three-dimensional data acquisition using photogrammetry, and vehicle occupant dynamics.

Before joining InSciTech, Dr. Kelkar worked at Exponent Failure Analysis Associates, Inc., Menlo Park, CA, and at ProAnalysis, Inc., Mountain View, CA.

### Credentials and Professional Affiliations

Ph.D. (Mechanical Engineering), Columbia University, 1996
M. Phil. (Mechanical Engineering), Columbia University, 1993
M.S. (Mechanical Engineering), Columbia University, 1990
B.S. (Mechanical Engineering), Worcester Polytechnic Institute (with High Distinction), 1988
Tau Beta Pi; Pi Tau Sigma; Sigma Xi
Charles S. Neer Award for Outstanding Basic Science Research, presented at the Annual
    Meeting of the American Shoulder and Elbow Surgeons, 1996
Reviewer, ASME Journal of Biomechanical Engineering
Reviewer, Journal of Biomechanics
Reviewer, Journal of Shoulder and Elbow Surgery
Reviewer, American Journal of Sports Medicine
Reviewer, National Institutes of Health

## Publications

"Bicycle Intersection Collisions" Proceed with Caution. 6th Annual International Cycling Safety Conference, 21-22 September 2017, Davis, California, USA. doi:10.6084/m9.figshare.5405245.v. R. Kelkar, (with TJ Ayres)

"Bicyclist Behavior at Stop Signs" Proceedings of the Human Factors and Ergonomics Society 59th Annual Meeting, 2015 (with T. Kubose, et al.)

"A Framework for Analyzing Intersection Timing and Red Light Collisions," Proceedings of the Human Factors and Ergonomics Society Annual Meeting, 2014, 58:549-553. (with T. Kubose, et al.)

"Prediction of Stiffness Coefficients for Frontal Impacts in Passenger Vehicles," SAE Technical Paper 2014-01-0468. (with V. Shekhawat, et al).

"Walking and Jogging: An Analysis of Pedestrian Stopping Times and Distances" Proceedings of the Human Factors and Ergonomics Society 54th Annual Meeting, $1435 - 1438$, 2010 (with M. Wood, et al).

"Sidewalk Potential Trip Points: A Method for Characterizing Walkways." International Journal of Industrial Ergonomics, 36 (12), 1031-1035, 2006 (with T.J. Ayres).

"Intersection Right-of-Way: What is an Immediate Hazard?" Proceedings of the 49th Annual Meeting of the Human Factors and Ergonomics Society, 2005 (with K. B. Kennett and T.J. Ayres).

"Sidewalk Potential Tripping Points," CybErg 2005: Fourth International Cyberspace Conference (with T.J. Ayres).

"Driver Adjustment to Solar Glare," Proceedings of the Human Factors and Ergonomic Society 48th Annual Meeting, pp. 2295–2299, 2004 (with T. J. Ayres and W. H. Woodruff).

"Occupant Injuries and Crash Characteristics for Car and Light Truck Rollovers," SAE/NHTSA–sponsored 2003 Government/Industry Meeting, May 2003 (with J. Padmanabhan).

"Modeling of Falls and Jumps," Proceedings of the MADYMO Users' Meeting of the Americas, Detroit, MI, 2001 (with K. B. Kennett and W. Lai).

"Glenohumeral Mechanics: A Study of Articular Geometry, Contact, and Kinematics," *Journal of Shoulder and Elbow Surgery*, Vol. 10, No. 1, pp. 73–84, 2001 (with V. M. Wang, et al).

## Publications *(continued)*

"Children's Use of Various Internal Automobile Trunk Release Mechanisms Intended to Reduce Child Entrapment Risk," Proceedings of the Human Factors and Ergonomics Society 43rd Annual Meeting, pp. 912–915, 1999 (with C. T. Wood and S. R. Arndt).

"Contact Creep of Biphasic Cartilage Layers," *Journal of Applied Mechanics*, Vol. 66, pp. 137–145, 1999 (with G. A. Ateshian).

"Repetitive Stress Injuries: Incidence Trends, The Regulatory Landscape, and Verdicts," Proceedings, Silicon Valley Ergonomics Conference and Exposition, ErgoCon'99, San Jose, CA, June 1–4, 1999 (with R. L. McCarthy, et al).

"Active and Passive Restraints Against Superior Humeral Translation: The Biceps Tendon, and the Coracoacromial Arch," *Journal of Shoulder and Elbow Surgery*, Vol. 6, p. 172, 1997 (with E.L. Flatow, et al.).

"Alcohol, Boating and the Interpretation of BAC," Proceedings, 14th International Conference on Alcohol, Drugs, and Traffic Safety, Annecy, France, pp. 533–538, 1997 (with A.C. Donelson and E. Lau).

"Glenohumeral Stability: Biomechanical Properties of Passive and Active Stabilizers," *Clinical Orthopaedics and Related Research*, Vol. 330, pp. 13–30, 1996 (with L.U. Bigliani, et al.).

"The Coracoacromial Ligament Passively Restrains Anterosuperior Humeral Subluxation in the Rotator Cuff Deficient Shoulder," *Transactions of the Orthopaedic Research Society*, Vol. 21, p. 229, 1996 (with E.L. Flatow, et al.).

"Normal and Abnormal Mechanics of the Shoulder: Studies of Articular Geometry, Contact and Kinematics," Ph.D. dissertation, Columbia University, 1996.

"Shoulder Biomechanics and Repetitive Motion," *Repetitive Motion Disorders of the Upper Extremity,* pp. 144–155, S.L. Gordon (ed.), American Academy of Orthopaedic Surgeons Publishing, Rosemont, IL, 1995 (with R.G. Pollock, et al.).

"The Characteristics of Static Stabilizer Elements within the Glenohumeral Joint," Proceedings, First Academic Congress of the Asian Shoulder Association, November 1995, pp. 40–51 (with J.B. Ticker, et al.).

"Three-Dimensional Topography of the Acromion: A Quantitative Study and Simulation of Surgical Alterations," American Society of Mechanical Engineers, Advances in Bioengineering, Bioengineering Division (BED) 31, pp. 149–150, November 1995 (with W.W. Colman, et al.).

## Publications *(continued)*

"Determination of *In Situ* Contact Areas in Diarthrodial Joints by MRI," American Society of Mechanical Engineers, Advances in Bioengineering, BED 31, pp. 225–226, November 1995 (with G.A. Ateshian, et al.).

"The Tensile Properties of Glenohumeral Cartilage Surfaces," American Society of Mechanical Engineers, Advances in Bioengineering, BED 31, pp. 1–2, Nov. 1995 (with S. Ebara, et al.).

"Contact Creep Response Between a Rigid Impermeable Cylinder and a Biphasic Cartilage Layer Using Integral Transforms," American Society of Mechanical Engineers, Bioengineering Conference, BED 29, pp. 313–314, June 1995 (with G.A. Ateshian).

"A New Experimental Technique for Measuring the Time-Dependent and Congruence-Dependent Creep and Contact Radius in a Diarthrodial Joint Contact Model," American Society of Mechanical Engineers, Bioengineering Conference, BED 29, pp. 145–146, June 1995 (with V.M. Wang and G.A. Ateshian).

"The Effect of Articular Congruence and Humeral Head Rotation on Glenohumeral Kinematics," American Society of Mechanical Engineers, Advances in Bioengineering, BED 28, pp. 19–20, November 1994 (with V.C. Mow, et al.).

"Effect of Anterior Tightening on Shoulder Kinematics and Contact," Proceedings, Second World Congress of Biomechanics, Amsterdam, The Netherlands, July 1994 (with L.U. Bigliani, et al.).

"Bovine Glenoid Cartilage Is Less Stiff Than Humeral Head Cartilage in Tension," *Transactions of the Orthopaedic Research Society*, Vol. 19, p. 146, February 1994 (with S. Ebara, et al.).

"Three-Dimensional Kinematics of the Glenohumeral Joint During Abduction in the Scapular Plane," *Transactions of the Orthopaedic Research Society*, Vol. 18, p. 136, February 1993 (with E.L. Flatow, et al.).

"A Stereophotogrammetric Method to Determine the Kinematics of the Glenohumeral Joint," American Society of Mechanical Engineers, Advances in Bioengineering, BED 19, pp. 143–146, November 1992 (with E.L. Flatow, et al.).



1451 Grant Road, Suite 104
Mountain View, CA 94040
Office: (650) 963-9743
www.inscitech.com

## 2024 Standard Billing Rates

InSciTech's services are provided on a time-and-materials basis, and billed to clients via monthly statements. A one-time fee of $500.00 is charged to open a project.

Standard billing rates for consultants and support staff are:

| | |
|---|---|
| Rajeev Kelkar, Ph.D. | $ 550.00 per hour |
| William Woodruff, Ph.D. | $ 475.00 per hour |
| Elaine J. Chiu, M.D., Ph.D. | $ 600.00 per hour |
| Tate Kubose, Ph.D. | $ 425.00 per hour |
| Katerina Blazek, Ph.D., P.E. | $ 400.00 per hour |
| Erich S. Phillips, Ph.D. | $ 400.00 per hour |
| Chris Dyrby, M.S. | $ 360.00 per hour |
| Matthew R. Titchenal, Ph.D. | $ 350.00 per hour |
| Richard P. Crawford, Ph.D., P.E. | $ 335.00 per hour |
| Jason Chang, B.S.E. Mech | $ 335.00 per hour |
| Medical Indexing | $ 150.00 per hour |
| Administrative Support | $ 100.00 per hour |

Billing rates provided herein are for the 2024 calendar year and may be different for future years. Travel and project expenses are billed at cost, and mileage is billed at the published IRS rate. Should specialized testing equipment and computer software be utilized on a project, a usage fee is applied.

SBR2024

| 2019 | Clements v. DCG International | California Superior Court, San Francisco County |
| 2019 | Chapa v. Toney | California Superior Court, Santa Clara County |
| 2019 | Matias v. Star Trucking | California Superior Court, Alameda County |
| 2019 | Krajewska-Brown v. Brooks | California Superior Court, Marin County |
| 2019 | Medders v. Freemyer | California Superior Court, Sacramento County |
| 2019 | Duran v. USS Potomac | California Superior Court, Alameda County |
| 2019 | Pabla v. San Jose | California Superior Court, Santa Clara County |
| 2019 | Miyashiro v. Quince | California Superior Court, Sonoma County |
| 2019 | Quintero v. Santa Monica | California Superior Court, Los Angeles County |
| 2019 | Zuniga v. Oakland School District | California Superior Court, Alameda County |
| 2019 | Steiger v. Safeway | California Superior Court, San Francisco County |
| 2019 | Maxwell v. SMM | California Superior Court, Santa Clara County |
| 2019 | Moon v. Carlsbad | California Superior Court, San Diego County |
| 2019 | Monteagudo v. Greentree | California Superior Court, San Francisco County |
| 2019 | Lo v. Santa Clara | California Superior Court, Santa Clara County |
| 2019 | Duran v. Holcomb | California Superior Court, Los Angeles County |
| 2019 | Oryall v. Wong | California Superior Court, San Francisco County |
| 2019 | Ruminski v. Gonzalez | California Superior Court, Santa Clara County |
| 2019 | Wolff v. Halamandaris | California Superior Court, Monterey County |
| 2019 | Yang v. Amerigas | California Superior Court, Sacramento County |
| 2019 | Seielstad v. Guide One | Uninsured Motorist Binding Arbitration |
| 2019 | Togonon v. Kitchens | California Superior Court, San Mateo County |
| 2019 | Reitz v. Reagan | California Superior Court, Napa County |
| 2019 | Morgan v. MST | California Superior Court, Monterey County |
| 2019 | Woods v. Samtrans | California Superior Court, San Mateo County |
| 2019 | Thompson v. Parnow | California Superior Court, Marin County |
| 2020 | Perlstein v. James River Insurance | Uninsured Motorist Binding Arbitration |
| 2020 | Nailau v. Clarke | California Superior Court, Santa Clara County |
| 2020 | Hubbard v. Wright | California Superior Court, Los Angeles County |
| 2020 | Copeland v. Allstate | California Superior Court, San Francisco County |
| 2020 | Brewer v. Pape | California Superior Court, San Mateo County |
| 2020 | Sanchez v. Uber | California Superior Court, San Francisco County |
| 2020 | Carew v. SFO Airporter | California Superior Court, Contra Costa County |
| 2020 | Evans v. Liberty Mutual | Underinsured Motorist Binding Arbitration |
| 2020 | Brewer v. Hope Services | California Superior Court, Santa Clara County |
| 2020 | Morris v. Favro | California Superior Court, Contra Costa County |
| 2020 | Khuu v. Chang | California Superior Court, San Francisco County |
| 2020 | Paakkari v. Shuffitt | California Superior Court, Contra Costa County |
| 2021 | Freitas v. CSAA | Underinsured Motorist  Arbitration |
| 2021 | Torres v. Tesla | California Superior Court, Orange County |
| 2021 | Perkins v. Waterworks | California Superior Court, County of Stanislaus |
| 2021 | Layhee v. Fratila | California Superior Court, Santa Clara County |
| 2021 | Loach v. City of Berkeley | California Superior Court, Alameda County |
| 2021 | Bair v. Hardwick | California Superior Court, Sacramento County |
| 2021 | Mungo v. Wong | California Superior Court, Alameda County |
| 2021 | DeHilario v. Mike Brown Electric | California Superior Court, Alameda County |
| 2021 | Torres v. The Scaffold Works | California Superior Court, Santa Clara County |
| 2021 | Dominici v. Bright Event Rentals | California Superior Court, Napa County |
| 2021 | Gee v. Sunder | California Superior Court, Yolo County |
| 2021 | Hernandez v. Devcon | California Superior Court, Santa Clara County |

| 2021 | Zeledon v. Recology | California Superior Court, San Francisco County |
| 2021 | Momii v. United Site Services | California Superior Court, Santa Clara County |
| 2021 | Shepherd v. SSA Marine | California Superior Court, Alameda County |
| 2021 | Wells v. Crosby | California Superior Court, Contra Costa County |
| 2021 | Peretz v. Wilson and Lowes | California Superior Court, San Francisco County |
| 2021 | Ohi v. Bragg | California Superior Court, Los Angeles County |
| 2021 | Kaur v. Fedex | California Superior Court, Stanislaus County |
| 2021 | Aldaik v. Storer | California Superior Court, San Francisco County |
| 2021 | Williams v. Union | California Superior Court, Santa Clara County |
| 2021 | Clark v. Encompass | Uninsured Motorist Binding Arbitration |
| 2021 | Salgado, Marin v. La Tapatia | California Superior Court, San Francisco County |
| 2021 | Chan v. Classic Party Rentals | California Superior Court, San Francisco County |
| 2021 | Mora v. Albertsons | California Superior Court, Kern County |
| 2021 | Demitro v. Wolfe | California Superior Court, Contra Costa County |
| 2021 | Winton v. State of California | California Superior Court, San Mateo County |
| 2021 | Irvine v. Breek, Parathara | California Superior Court, Santa Clara County |
| 2021 | Horowitz v. Morovich | California Superior Court, Sonoma County |
| 2021 | Castillo v. Donlon | California Superior Court, San Francisco County |
| 2021 | Lara v. Kowaleski | California Superior Court, Los Angeles County |
| 2022 | Birecki v. Radin | California Superior Court, Santa Clara County |
| 2022 | Calles v. City of San Carlos | California Superior Court, San Mateo County |
| 2022 | Wong v. Brhane | California Superior Court, San Francisco County |
| 2022 | Chua v. Caraballo-Torres | California Superior Court, Alameda County |
| 2022 | Dougherty v. City of Vallejo | California Superior Court, Solano County |
| 2022 | Gilman v. Mao | California Superior Court, Monterey County |
| 2022 | Underwood v. Morning Star | California Superior Court, Yolo County |
| 2022 | Vanadore v. Czabaranek | California Superior Court, Sacramento County |
| 2022 | Bateman v. US | US District Court, Eastern District of CA |
| 2022 | Opperman v. First Presb. Church | California Superior Court, Alameda County |
| 2022 | Fladseth v. Woods | California Superior Court, Sonoma County |
| 2022 | Adeh v. Kim | California Superior Court, San Francisco County |
| 2022 | Encinas v. PV Holding | California Superior Court, Riverside County |
| 2022 | Feldman v. The Pratt Company | California Superior Court, Santa Cruz County |
| 2022 | Varshney v. SJ Fire Department | California Superior Court, Santa Clara County |
| 2022 | Cesena v. SCEC | California Superior Court, San Diego County |
| 2022 | Estrada v, Pluth | California Superior Court, Santa Clara County |
| 2022 | Thomas Comet v. Nanez | California Superior Court, Santa Clara County |
| 2022 | Mirza v. Trader Vics | California Superior Court, Alameda County |

| YEAR | CASE | JURISDICTION |
|------|------|-------------|
| 2019 | Matias v. Star Trucking | California Superior Court, Alameda County |
| 2019 | Medders v. Freemyer | California Superior Court, Sacramento County |
| 2019 | Baigi v. Chevron | US District Court, Northern District of California |
| 2019 | Seielstad v. Guide One | Uninsured Motorist Binding Arbitration |
| 2019 | Moon v. Carlsbad | California Superior Court, San Diego County |
| 2019 | Reitz v. Reagan | California Superior Court, Napa County |
| 2019 | Yang v. Amerigas | California Superior Court, Sacramento County |
| 2020 | Perlstein v. James River Insurance | Uninsured Motorist Binding Arbitration |
| 2020 | Evans v. Liberty Mutual | Underinsured Motorist Binding Arbitration |
| 2021 | Gee v. Sunder | California Superior Court, Yolo County |
| 2021 | Morris v. Favro | California Superior Court, Contra Costa County |
| 2021 | Torres v. The Scaffold Works | California Superior Court, Santa Clara County |
| 2021 | Perkins v. Waterworks | California Superior Court, County of Stanislaus |
| 2021 | Copeland v. Allstate | California Superior Court, San Francisco County |
| 2021 | People v. Andrew Hall | California Superior Court, Contra Costa County |
| 2021 | Morgan v. MST | California Superior Court, Monterey County |
| 2021 | Williams v. Union Pacific | California Superior Court, Santa Clara County |
| 2022 | Demitro v. Wolfe | California Superior Court, Contra Costa County |
| 2022 | Underwood v. Morning Star | California Superior Court, Yolo County |